# BREAKDOWN OF PLAINTIFF ZHU, LIZHEN DAMAGES

| Working Day | Time In | Breakfast Time Out | Breakfast Time In | Lunch Time Out | Lunch Time In | Time Out | Spread of Time (hours) | Hours Worked (minus bona fide meal breaks) | Reg Hours | OT Hours | Days Spread of Time > 10 hours | Min Reg Rate | Min OT Rate | Pay Owed | Reg Hours Paid | OT Hours Paid | Reg Rate | OT Rate | Pay | Pay Period Start | Pay Period End | Check Date | Check Number | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-07-30 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-07-31 | 6.00 | 8.33 | 8.50 | 11.40 | 11.83 | 15.50 | 9.50 | 9.07 | | | | | | | | | | | | | | | | |
| 2017-08-01 | 5.98 | 7.90 | 7.90 | 11.63 | 12.13 | 15.35 | 9.37 | 8.87 | | | | | | | | | | | | | | | | |
| 2017-08-02 | 5.97 | 8.25 | 8.25 | 11.65 | 12.12 | 15.58 | 9.62 | 9.15 | | | | | | | | | | | | | | | | |
| 2017-08-03 | 6.00 | 7.97 | 8.13 | 11.50 | 11.93 | 15.42 | 9.42 | 8.98 | | | | | | | | | | | | | | | | |
| 2017-08-04 | 5.95 | 7.85 | 7.85 | 11.78 | 12.20 | 15.43 | 9.48 | 9.07 | | | | | | | | | | | | | | | | |
| 2017-08-05 | 5.95 | 7.77 | 7.77 | 11.45 | 11.90 | 14.98 | 9.03 | 8.58 | 40.00 | 13.72 | - | $11.00 | $16.50 | $666.33 | 40.00 | 13.50 | $11.00 | $16.50 | $662.75 | | | | | |
| 2017-08-06 | | | | | | | - | - | | | | | | | | | | | | | | | | |
| 2017-08-07 | 6.00 | 8.03 | 8.20 | 11.60 | 12.03 | 15.83 | 9.83 | 9.40 | | | | | | | | | | | | | | | | |
| 2017-08-08 | 6.00 | 8.12 | 8.12 | 11.67 | 12.13 | 15.45 | 9.45 | 8.98 | | | | | | | | | | | | | | | | |
| 2017-08-09 | 5.97 | 7.98 | 7.98 | 11.35 | 11.78 | 15.60 | 9.63 | 9.20 | | | | | | | | | | | | | | | | |
| 2017-08-10 | 5.95 | 8.08 | 8.08 | 11.75 | 12.18 | 15.87 | 9.92 | 9.48 | | | | | | | | | | | | | | | | |
| 2017-08-11 | 5.98 | 7.82 | 7.82 | 11.33 | 11.78 | 15.20 | 9.22 | 8.77 | | | | | | | | | | | | | | | | |
| 2017-08-12 | 6.00 | 8.13 | 8.30 | 11.88 | 12.32 | 13.85 | 7.85 | 7.42 | 40.00 | 13.25 | - | $11.00 | $16.50 | $658.63 | $ 1,324.95 | 40.00 | 13.00 | $11.00 | $16.50 | $654.50 | $ 1,317.25 | 2017-07-30 | 2017-08-12 | 2017-08-12 | 106668 $ | 965.06 |
| 2017-08-13 | | | | | | | - | - | | | | | | | | | | | | | | | | |
| 2017-08-14 | 5.98 | 7.82 | 7.83 | 11.55 | 11.97 | 15.83 | 9.85 | 9.43 | | | | | | | | | | | | | | | | |
| 2017-08-15 | 5.97 | 7.72 | 7.72 | 11.38 | 11.83 | 14.97 | 9.00 | 8.55 | | | | | | | | | | | | | | | | |
| 2017-08-16 | 6.00 | 7.78 | 7.80 | 11.75 | 12.27 | 15.20 | 9.20 | 8.68 | | | | | | | | | | | | | | | | |
| 2017-08-17 | 6.02 | 8.02 | 8.02 | 11.48 | 11.92 | 15.02 | 9.00 | 8.57 | | | | | | | | | | | | | | | | |
| 2017-08-18 | 5.93 | 7.93 | 7.93 | 11.40 | 11.87 | 15.40 | 9.47 | 9.00 | | | | | | | | | | | | | | | | |
| 2017-08-19 | 5.93 | 8.05 | 8.05 | 11.22 | 11.65 | 15.30 | 9.37 | 8.93 | 40.00 | 13.17 | - | $11.00 | $16.50 | $657.25 | | 40.00 | 13.00 | $11.00 | $16.50 | $654.50 | | | | | |
| 2017-08-20 | | | | | | | - | - | | | | | | | | | | | | | | | | |
| 2017-08-21 | 6.00 | 8.18 | 8.20 | 11.48 | 11.92 | 15.85 | 9.85 | 9.42 | | | | | | | | | | | | | | | | |
| 2017-08-22 | 5.93 | 7.82 | 7.82 | 11.62 | 12.07 | 15.63 | 9.70 | 9.25 | | | | | | | | | | | | | | | | |
| 2017-08-23 | 5.97 | 8.17 | 8.18 | 11.62 | 12.07 | 15.60 | 9.63 | 9.18 | | | | | | | | | | | | | | | | |
| 2017-08-24 | 6.00 | 8.15 | 8.17 | 12.17 | 12.58 | 15.33 | 9.33 | 8.92 | | | | | | | | | | | | | | | | |
| 2017-08-25 | 5.98 | 7.82 | 7.83 | 11.63 | 12.07 | 14.13 | 8.15 | 7.72 | | | | | | | | | | | | | | | | |
| 2017-08-26 | 5.97 | 8.02 | 8.03 | 11.50 | 12.00 | 15.37 | 9.40 | 8.90 | 40.00 | 13.38 | - | $11.00 | $16.50 | $660.83 | $ 1,318.08 | 40.00 | 13.00 | $11.00 | $16.50 | $654.50 | $ 1,309.00 | 2017-08-13 | 2017-08-26 | 2017-08-26 | 106709 $ | 965.06 |
| 2017-08-27 | | | | | | | - | - | | | | | | | | | | | | | | | | |
| 2017-08-28 | 6.00 | 7.83 | 7.85 | 11.53 | 12.13 | 15.55 | 9.55 | 8.95 | | | | | | | | | | | | | | | | |
| 2017-08-29 | 6.00 | 8.13 | 8.15 | 11.08 | 11.53 | 15.65 | 9.65 | 9.20 | | | | | | | | | | | | | | | | |
| 2017-08-30 | 5.95 | 7.93 | 7.93 | 11.58 | 12.02 | 15.97 | 10.02 | 9.58 | | | | | | | | | | | | | | | | |
| 2017-08-31 | 5.95 | 8.05 | 8.07 | 11.60 | 12.03 | 16.03 | 10.08 | 9.65 | | | | | | | | | | | | | | | | |
| 2017-09-01 | 5.98 | 8.13 | 8.15 | 11.63 | 12.05 | 15.57 | 9.58 | 9.17 | | | | | | | | | | | | | | | | |
| 2017-09-02 | 6.00 | 7.87 | 7.88 | 11.43 | 11.87 | 16.33 | 10.33 | 9.90 | 40.00 | 16.45 | 3.00 | $11.00 | $16.50 | $744.43 | | 40.00 | 16.00 | $11.00 | $16.50 | $704.00 | | | | | |
| 2017-09-03 | | | | | | | - | - | | | | | | | | | | | | | | | | |
| 2017-09-04 | 5.92 | 7.80 | 7.80 | 11.20 | 11.65 | 15.87 | 9.95 | 9.50 | | | | | | | | | | | | | | | | |
| 2017-09-05 | 5.93 | 7.78 | 7.78 | 11.60 | 12.02 | 15.80 | 9.87 | 9.45 | | | | | | | | | | | | | | | | |
| 2017-09-06 | | | | | | | - | - | | | | | | | | | | | | | | | | |
| 2017-09-07 | 5.93 | 7.83 | 7.83 | 11.42 | 11.92 | 15.80 | 9.87 | 9.37 | | | | | | | | | | | | | | | | |
| 2017-09-08 | 5.95 | 8.20 | 8.22 | 11.67 | 12.10 | 15.30 | 9.35 | 8.92 | | | | | | | | | | | | | | | | |
| 2017-09-09 | 5.95 | 7.70 | 7.72 | | | 9.32 | 3.37 | 3.37 | 40.00 | 0.60 | - | $11.00 | $16.50 | $449.90 | $ 1,194.33 | 40.00 | 0.50 | $11.00 | $16.50 | $448.25 | $ 1,152.25 | 2017-08-27 | 2017-09-09 | 2017-09-09 | 106738 $ | 896.72 |
| 2017-09-10 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-09-11 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-09-12 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-09-13 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-09-14 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-09-15 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-09-16 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-09-17 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-09-18 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-09-19 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-09-20 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-09-21 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-09-22 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-09-23 | | | | | | | | | | | | | | | | | | | | | | 2017-09-10 | 2017-09-23 | | | |
| 2017-09-24 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-09-25 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-09-26 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-09-27 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-09-28 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-09-29 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-09-30 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-01 | | | | | | | | | | | | | | | | | | | | | | | | | |

| Date | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-10-02 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-03 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-04 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-05 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-06 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-07 | | | | | | | | | | | | | | | | 2017-09-24 | 2017-10-07 | | | | | | |
| 2017-10-08 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-09 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-10 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-11 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-12 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-13 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-14 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-15 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-16 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-17 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-18 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-19 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-20 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-21 | | | | | | | | | | | | | | | | 2017-10-08 | 2017-10-21 | | | | | | |
| 2017-10-22 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-23 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-24 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-25 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-26 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-27 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-28 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-29 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-30 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-10-31 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-11-01 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-11-02 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-11-03 | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-11-04 | | | | | | | | | | | | | | | | 2017-10-22 | 2017-11-04 | | | | | | |
| 2017-11-05 | | | | | | | - | - | | | | | | | | | | | | | | | |
| 2017-11-06 | | | | | | | - | - | | | | | | | | | | | | | | | |
| 2017-11-07 | | | | | | | - | - | | | | | | | | | | | | | | | |
| 2017-11-08 | 5.98 | 7.92 | 7.92 | 11.13 | 11.60 | 13.87 | 7.88 | 7.42 | | | | | | | | | | | | | | | |
| 2017-11-09 | 5.80 | 8.27 | 8.27 | 11.60 | 12.03 | 13.62 | 7.82 | 7.38 | | | | | | | | | | | | | | | |
| 2017-11-10 | 5.83 | 8.12 | 8.12 | 11.32 | 11.80 | 15.27 | 9.43 | 8.95 | | | | | | | | | | | | | | | |
| 2017-11-11 | 5.92 | 8.02 | 8.02 | 11.22 | 11.65 | 14.62 | 8.70 | 8.27 | 32.02 | - | - | $11.00 | $16.50 | $352.18 | | 32.00 | - | $11.00 | $16.50 | $352.00 | | | | |
| 2017-11-12 | | | | | | | - | - | | | | | | | | | | | | | | | |
| 2017-11-13 | 5.92 | 7.92 | 7.92 | 12.42 | 12.83 | 15.83 | 9.92 | 9.50 | | | | | | | | | | | | | | | |
| 2017-11-14 | 5.92 | 7.95 | 7.95 | 11.33 | 11.75 | 15.73 | 9.82 | 9.40 | | | | | | | | | | | | | | | |
| 2017-11-15 | 6.00 | 7.88 | 7.90 | 11.53 | 11.97 | 15.73 | 9.73 | 9.30 | | | | | | | | | | | | | | | |
| 2017-11-16 | 5.95 | 8.22 | 8.22 | 11.48 | 11.95 | 15.50 | 9.55 | 9.08 | | | | | | | | | | | | | | | |
| 2017-11-17 | 5.93 | 8.12 | 8.12 | 11.53 | 11.95 | 15.52 | 9.58 | 9.17 | | | | | | | | | | | | | | | |
| 2017-11-18 | 5.93 | 8.18 | 8.18 | 11.43 | 11.87 | 15.35 | 9.42 | 8.98 | 40.00 | 15.43 | - | $11.00 | $16.50 | $694.65 | $ 1,046.83 | 40.00 | 15.00 | $11.00 | $16.50 | $687.50 | $1,039.50 | 2017-11-05 | 2017-11-18  2017-11-18 | 106907 $ 808.06 |
| 2017-11-19 | | | | | | | - | - | | | | | | | | | | | | | | | |
| 2017-11-20 | 5.98 | 8.18 | 8.20 | 11.38 | 11.85 | 15.93 | 9.95 | 9.48 | | | | | | | | | | | | | | | |
| 2017-11-21 | 5.95 | 8.05 | 8.05 | 12.10 | 12.52 | 16.37 | 10.42 | 10.00 | | | | | | | | | | | | | | | |
| 2017-11-22 | 6.00 | 8.23 | 8.25 | 11.80 | 12.23 | 15.90 | 9.90 | 9.47 | | | | | | | | | | | | | | | |
| 2017-11-23 | | | | | | | - | - | | | | | | | | | | | | | | | |
| 2017-11-24 | 5.97 | 7.98 | 8.00 | 11.38 | 11.85 | 15.62 | 9.65 | 9.18 | | | | | | | | | | | | | | | |
| 2017-11-25 | 6.00 | 8.33 | 8.35 | 11.27 | 11.73 | 16.08 | 10.08 | 9.62 | 40.00 | 7.75 | 2.00 | $11.00 | $16.50 | $589.88 | | 40.00 | 7.50 | $11.00 | $16.50 | $563.75 | | | | |
| 2017-11-26 | | | | | | | - | - | | | | | | | | | | | | | | | |
| 2017-11-27 | 5.93 | 7.78 | 7.78 | 11.47 | 11.90 | 16.05 | 10.12 | 9.68 | | | | | | | | | | | | | | | |
| 2017-11-28 | 6.00 | 7.95 | 7.97 | 11.40 | 11.82 | 16.38 | 10.38 | 9.97 | | | | | | | | | | | | | | | |
| 2017-11-29 | 5.98 | 7.87 | 7.88 | 11.45 | 11.88 | 16.02 | 10.03 | 9.60 | | | | | | | | | | | | | | | |
| 2017-11-30 | 6.00 | 8.10 | 8.12 | 11.40 | 11.83 | 16.00 | 10.00 | 9.57 | | | | | | | | | | | | | | | |
| 2017-12-01 | 5.95 | 7.97 | 7.97 | 11.30 | 11.78 | 15.90 | 9.95 | 9.47 | | | | | | | | | | | | | | | |
| 2017-12-02 | 6.00 | 7.97 | 7.98 | 11.40 | 11.88 | 15.50 | 9.50 | 9.02 | 40.00 | 17.30 | 3.00 | $11.00 | $16.50 | $758.45 | $ 1,348.33 | 40.00 | 17.00 | $11.00 | $16.50 | $720.50 | $1,284.25 | 2017-11-19 | 2017-12-02  2017-12-02 | 106937 $ 965.06 |
| 2017-12-03 | | | | | | | - | - | | | | | | | | | | | | | | | |
| 2017-12-04 | 6.12 | 7.98 | 8.00 | 11.62 | 12.07 | 16.02 | 9.90 | 9.45 | | | | | | | | | | | | | | | |
| 2017-12-05 | 6.00 | 8.18 | 8.20 | 11.47 | 11.97 | 15.92 | 9.92 | 9.42 | | | | | | | | | | | | | | | |
| 2017-12-06 | | | | | | | - | - | | | | | | | | | | | | | | | |
| 2017-12-07 | 5.98 | 8.22 | 8.23 | 11.57 | 12.00 | 14.75 | 8.77 | 8.33 | | | | | | | | | | | | | | | |
| 2017-12-08 | 6.00 | 7.97 | 7.98 | 11.43 | 11.87 | 12.60 | 6.60 | 6.17 | | | | | | | | | | | | | | | |
| 2017-12-09 | 6.00 | 8.13 | 8.15 | 11.55 | 11.97 | 14.77 | 8.77 | 8.35 | 40.00 | 1.72 | - | $11.00 | $16.50 | $468.33 | | 40.00 | 1.50 | $11.00 | $16.50 | $464.75 | | | | |
| 2017-12-10 | | | | | | | - | - | | | | | | | | | | | | | | | |
| 2017-12-11 | 6.00 | 8.30 | 8.32 | 11.60 | 12.03 | 15.03 | 9.03 | 8.60 | | | | | | | | | | | | | | | |

| Date | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-12-12 | 5.95 | 8.18 | 8.18 | 11.47 | 11.93 | 15.70 | 9.75 | 9.28 | | | | | | | | | | | | | | | | | | |
| 2017-12-13 | 6.00 | 8.08 | 8.10 | 11.52 | 11.93 | 15.93 | 9.93 | 9.52 | | | | | | | | | | | | | | | | | | |
| 2017-12-14 | 6.00 | 7.93 | 7.95 | 11.35 | 11.78 | 15.55 | 9.55 | 9.12 | | | | | | | | | | | | | | | | | | |
| 2017-12-15 | 5.98 | 8.15 | 8.17 | 11.65 | 12.10 | 15.83 | 9.85 | 9.40 | | | | | | | | | | | | | | | | | | |
| 2017-12-16 | 5.97 | 7.95 | 7.95 | 11.60 | 12.07 | 14.23 | 8.27 | 7.80 | 40.00 | 13.72 | - | $11.00 | $16.50 | $666.33 | $1,134.65 | 40.00 | 13.50 | $11.00 | $16.50 | $662.75 | $1,127.50 | 2017-12-03 | 2017-12-16 | 2017-12-16 | 106956 | $ 911.49 |
| 2017-12-17 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017-12-18 | 6.17 | 7.98 | 7.98 | 11.80 | 12.25 | 15.90 | 9.73 | 9.28 | | | | | | | | | | | | | | | | | | |
| 2017-12-19 | 5.93 | 8.03 | 8.03 | 11.78 | 12.23 | 16.23 | 10.30 | 9.85 | | | | | | | | | | | | | | | | | | |
| 2017-12-20 | 6.00 | 7.85 | 7.87 | 11.57 | 12.05 | 16.58 | 10.58 | 10.10 | | | | | | | | | | | | | | | | | | |
| 2017-12-21 | 5.95 | 7.97 | 7.97 | 11.83 | 12.30 | 15.55 | 9.60 | 9.13 | | | | | | | | | | | | | | | | | | |
| 2017-12-22 | 5.93 | 7.87 | 7.87 | 11.22 | 11.63 | 15.72 | 9.78 | 9.37 | | | | | | | | | | | | | | | | | | |
| 2017-12-23 | 5.95 | 8.00 | 8.00 | 11.63 | 11.12 | 15.52 | 9.57 | 9.57 | 40.00 | 17.30 | 2.00 | $11.00 | $16.50 | $747.45 | | 40.00 | 16.50 | $11.00 | $16.50 | $712.25 | | | | | | |
| 2017-12-24 | | | | | | | - | - | | | | | | | | | | | | | | | | | | |
| 2017-12-25 | | | | | | | - | - | | | | | | | | | | | | | | | | | | |
| 2017-12-26 | 6.00 | 7.78 | 7.80 | 11.37 | 11.82 | 15.97 | 9.97 | 9.52 | | | | | | | | | | | | | | | | | | |
| 2017-12-27 | 5.98 | 7.82 | 7.83 | 11.58 | 12.02 | 12.50 | 6.52 | 6.08 | | | | | | | | | | | | | | | | | | |
| 2017-12-28 | | | | | | | - | - | | | | | | | | | | | | | | | | | | |
| 2017-12-29 | 6.00 | 8.07 | 8.08 | 11.33 | 11.82 | 16.12 | 10.12 | 9.63 | | | | | | | | 25.50 | - | $11.00 | $16.50 | $280.50 | | | | | | |
| 2017-12-30 | 5.93 | 8.02 | 8.02 | 11.38 | 11.87 | 16.27 | 10.33 | 9.85 | 35.08 | - | 2.00 | $11.00 | $16.50 | $407.92 | $1,155.37 | 14.50 | 2.00 | $13.00 | $19.50 | $227.50 | $1,220.25 | 2017-12-17 | 2017-12-30 | 2017-12-30 | 106989 | $ 198.55 |
| 2017-12-31 | 6.00 | 8.20 | 8.22 | 11.12 | 11.58 | 13.48 | 7.48 | 7.02 | | | | | | | | | | | | | | | | | | |
| 2018-01-01 | | | | | | | - | - | | | | | | | | | | | | | | | | | | |
| 2018-01-02 | 5.93 | 7.70 | 7.70 | 11.42 | 11.93 | 15.93 | 10.00 | 9.48 | | | | | | | | | | | | | | | | | | |
| 2018-01-03 | 6.00 | 7.92 | 7.93 | | 11.28 | 5.28 | 5.28 | | | | | | | | | | | | | | | | | | | |
| 2018-01-04 | | | | | | | - | - | | | | | | | | | | | | | | | | | | |
| 2018-01-05 | | | | | | | - | - | | | | | | | | | | | | | | | | | | |
| 2018-01-06 | 6.02 | 7.92 | 7.92 | 11.73 | 12.17 | 14.90 | 8.88 | 8.45 | 30.23 | - | - | $13.00 | $19.50 | $393.03 | | 23.00 | - | $13.00 | $19.50 | $299.00 | | | | | | |
| 2018-01-07 | | | | | | | - | - | | | | | | | | | | | | | | | | | | |
| 2018-01-08 | 6.00 | 7.85 | 7.87 | 11.90 | 12.55 | 13.88 | 7.88 | 7.23 | | | | | | | | | | | | | | | | | | |
| 2018-01-09 | 6.00 | 7.82 | 7.83 | | 11.10 | 5.10 | 5.10 | | | | | | | | | | | | | | | | | | | |
| 2018-01-10 | 6.00 | 8.00 | 8.02 | 11.78 | 12.28 | 15.53 | 9.53 | 9.03 | | | | | | | | | | | | | | | | | | |
| 2018-01-11 | | | | | | | - | - | | | | | | | | | | | | | | | | | | |
| 2018-01-12 | 6.00 | 7.98 | 8.00 | 12.20 | 12.65 | 15.00 | 9.00 | 8.55 | | | | | | | | | | | | | | | | | | |
| 2018-01-13 | | | | | | | - | - | 29.92 | - | - | $13.00 | $19.50 | $388.92 | $ 781.95 | 30.00 | - | $13.00 | $19.50 | $390.00 | $ 689.00 | 2017-12-31 | 2018-01-13 | 2018-01-13 | 107056 | $ 636.29 |
| 2018-01-14 | | | | | | | | | | | | | | | $ 9,304.48 | | | | | | $ 9,139.00 | | | | | |
| 2023-04-20 | | | | | | | | | | | | | | | | | | | | | | | | | | |

|  | Amount |
|---|---|
| Unpaid Wages | $ 165.48 |
| Liquidated Damages | $ 165.48 |
| Prejudgment Interest | $ 82.11 |
| Wage Notice Penalty | $ 5,000.00 |
| Wage Statement Penalty | $ 5,000.00 |
| Total Damages | $ 10,413.06 |

# BREAKDOWN OF PLAINTIFF FAUSTO ASTUDILLO DAMAGES

| Time In | Breakfast Out | Breakfast In | Lunch Out | Lunch In | Tea Out | Tea In | Time Out | Spread of Time (hours) | Hours Worked (bona fide meal breaks) | Reg Hours | OT Hours | Hours > 10 hours | Days Spread of Time Reg Rate | Min Rate | Min OT Rate | Pay Owed (if paid by hour) | Reg Rate | OT Rate | Pay Owed (if paid by piece) | Pay Owed | Paid | /hour | /panel (whole leg) | /panel (sp whole leg) | /panel (thigh) | /panel (leg) | /box (cut thigh) | /box (cut pieces) | /box (cut in lbs 68 pork | /1,000 lbs 68 pork CA | /1,000 spare ribs | /spare ribs | /pork ML | /packing /moving pork | /packing spare ribs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015-01-01 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-02 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-03 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-04 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-06 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-07 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-09 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-12 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-13 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-14 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-18 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-19 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-21 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-22 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-23 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-24 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-25 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-26 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-27 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-28 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-29 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-01-31 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-01 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-02 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-03 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-04 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-06 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-07 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-09 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-12 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-13 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-14 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-18 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-19 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-21 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-22 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-23 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-24 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-25 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-26 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-27 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-02-28 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-01 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-02 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-03 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-04 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-06 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-07 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-09 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-12 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-13 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-14 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-18 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-19 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-21 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-22 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-23 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-24 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-25 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-26 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-27 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-28 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015-03-29 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

2015-03-30
2015-03-31
2015-04-01
2015-04-02
2015-04-03
2015-04-04
2015-04-05
2015-04-06
2015-04-07
2015-04-08
2015-04-09
2015-04-10
2015-04-11
2015-04-12
2015-04-13
2015-04-14
2015-04-15
2015-04-16
2015-04-17
2015-04-18
2015-04-19
2015-04-20
2015-04-21
2015-04-22
2015-04-23
2015-04-24
2015-04-25
2015-04-26
2015-04-27
2015-04-28
2015-04-29
2015-04-30
2015-05-01
2015-05-02
2015-05-03
2015-05-04
2015-05-05
2015-05-06
2015-05-07
2015-05-08
2015-05-09
2015-05-10
2015-05-11
2015-05-12
2015-05-13
2015-05-14
2015-05-15
2015-05-16
2015-05-17
2015-05-18
2015-05-19
2015-05-20
2015-05-21
2015-05-22
2015-05-23
2015-05-24
2015-05-25
2015-05-26
2015-05-27
2015-05-28
2015-05-29
2015-05-30
2015-05-31
2015-06-01
2015-06-02
2015-06-03
2015-06-04
2015-06-05
2015-06-06
2015-06-07
2015-06-08
2015-06-09
2015-06-10
2015-06-11
2015-06-12
2015-06-13
2015-06-14
2015-06-15
2015-06-16
2015-06-17
2015-06-18
2015-06-19
2015-06-20
2015-06-21
2015-06-22
2015-06-23
2015-06-24
2015-06-25
2015-06-26
2015-06-27
2015-06-28
2015-06-29
2015-06-30
2015-07-01

2015-07-02
2015-07-03
2015-07-04
2015-07-05
2015-07-06
2015-07-07
2015-07-08
2015-07-09
2015-07-10
2015-07-11
2015-07-12
2015-07-13
2015-07-14
2015-07-15
2015-07-16
2015-07-17
2015-07-18
2015-07-19
2015-07-20
2015-07-21
2015-07-22
2015-07-23
2015-07-24
2015-07-25
2015-07-26
2015-07-27
2015-07-28
2015-07-29
2015-07-30
2015-07-31
2015-08-01
2015-08-02
2015-08-03
2015-08-04
2015-08-05
2015-08-06
2015-08-07
2015-08-08
2015-08-09
2015-08-10
2015-08-11
2015-08-12
2015-08-13
2015-08-14
2015-08-15
2015-08-16
2015-08-17
2015-08-18
2015-08-19
2015-08-20
2015-08-21
2015-08-22
2015-08-23
2015-08-24
2015-08-25
2015-08-26
2015-08-27
2015-08-28
2015-08-29
2015-08-30
2015-08-31
2015-09-01
2015-09-02
2015-09-03
2015-09-04
2015-09-05
2015-09-06
2015-09-07
2015-09-08
2015-09-09
2015-09-10
2015-09-11
2015-09-12
2015-09-13
2015-09-14
2015-09-15
2015-09-16
2015-09-17
2015-09-18
2015-09-19
2015-09-20
2015-09-21
2015-09-22
2015-09-23
2015-09-24
2015-09-25
2015-09-26
2015-09-27
2015-09-28
2015-09-29
2015-09-30
2015-10-01
2015-10-02
2015-10-03

2015-10-04
2015-10-05
2015-10-06
2015-10-07
2015-10-08
2015-10-09
2015-10-10
2015-10-11
2015-10-12
2015-10-13
2015-10-14
2015-10-15
2015-10-16
2015-10-17
2015-10-18
2015-10-19
2015-10-20
2015-10-21
2015-10-22
2015-10-23
2015-10-24
2015-10-25
2015-10-26
2015-10-27
2015-10-28
2015-10-29
2015-10-30
2015-10-31
2015-11-01
2015-11-02
2015-11-03
2015-11-04
2015-11-05
2015-11-06
2015-11-07
2015-11-08
2015-11-09
2015-11-10
2015-11-11
2015-11-12
2015-11-13
2015-11-14
2015-11-15
2015-11-16
2015-11-17
2015-11-18
2015-11-19
2015-11-20
2015-11-21
2015-11-22
2015-11-23
2015-11-24
2015-11-25
2015-11-26
2015-11-27
2015-11-28
2015-11-29
2015-11-30
2015-12-01
2015-12-02
2015-12-03
2015-12-04
2015-12-05
2015-12-06
2015-12-07
2015-12-08
2015-12-09
2015-12-10
2015-12-11
2015-12-12
2015-12-13
2015-12-14
2015-12-15
2015-12-16
2015-12-17
2015-12-18
2015-12-19
2015-12-20
2015-12-21
2015-12-22
2015-12-23
2015-12-24
2015-12-25
2015-12-26
2015-12-27
2015-12-28
2015-12-29
2015-12-30
2015-12-31
2016-01-01
2016-01-02
2016-01-03
2016-01-04
2016-01-05





| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016-01-06 | | | | | | | - | - | | | | | | | | | | | |
| 2016-01-07 | | | | | | | - | - | | | | | | | | | | | |
| 2016-01-08 | | | | | | | - | - | | | | | | | | | | | |
| 2016-01-09 | | | | | | | - | - | | | | | | | | | | | |
| 2016-01-10 | | | | | | | - | - | | | | | | | | | | | |
| 2016-01-11 | 6.02 | 8.77 | 8.87 | 11.37 | 11.95 | 15.20 | 9.18 | 8.60 | | | | | | | | | | | |
| 2016-01-12 | 6.13 | 8.32 | 8.43 | 11.28 | 11.83 | 16.23 | 10.10 | 9.55 | | | | | | | | | | | |
| 2016-01-13 | 5.97 | 8.45 | 8.63 | 11.32 | 11.88 | 15.58 | 9.62 | 9.05 | | | | | | | | | | | |
| 2016-01-14 | 6.00 | 8.77 | 8.90 | 11.47 | 12.08 | 14.85 | 8.85 | 8.23 | | | | | | | | | | | |
| 2016-01-15 | 6.02 | 8.28 | 8.38 | 11.27 | 11.87 | 15.02 | 9.00 | 8.40 | | | | | | | | | | | |
| 2016-01-16 | 5.98 | 9.00 | 9.08 | | | 11.50 | 5.52 | 5.52 | | | | | | | | | | | |
| 2016-01-17 | | | | | | | - | - | 40.00 | 9.35 | 1.00 | $ 9.00 | $13.50 | $ 495.23 | $15.18 | $ 22.77 | $ 828.95 | $ 828.95 | $ 749.00 |
| 2016-01-18 | 5.92 | | | | | 15.62 | 9.70 | 9.70 | | | | | | | | | | | |
| 2016-01-19 | 5.93 | | | | | 15.70 | 9.77 | 9.77 | | | | | | | | | | | |
| 2016-01-20 | 6.02 | | | | | 15.77 | 9.75 | 9.75 | | | | | | | | | | | |
| 2016-01-21 | | | | | | | - | - | | | | | | | | | | | |
| 2016-01-22 | 5.88 | | | | | 15.77 | 9.88 | 9.88 | | | | | | | | | | | |
| 2016-01-23 | | | | | | | - | - | | | | | | | | | | | |
| 2016-01-24 | | | | | | | - | - | 39.10 | - | - | $ 9.00 | $13.50 | $ 351.90 | $12.92 | $ 19.37 | $ 505.00 | $ 505.00 | $ 505.00 |
| 2016-01-25 | | | | | | | - | - | | | | | | | | | | | |
| 2016-01-26 | 5.87 | 8.20 | 8.30 | 11.85 | 12.37 | 15.38 | 9.52 | 9.00 | | | | | | | | | | | |
| 2016-01-27 | | | | | | | - | - | | | | | | | | | | | |
| 2016-01-28 | 5.98 | 8.57 | 8.68 | 11.83 | 12.43 | 14.38 | 8.40 | 7.80 | | | | | | | | | | | |
| 2016-01-29 | 5.95 | 8.68 | 8.83 | 11.25 | 11.98 | 15.22 | 9.27 | 8.53 | | | | | | | | | | | |
| 2016-01-30 | 6.05 | 8.68 | 8.80 | 11.45 | 12.03 | 16.42 | 10.37 | 9.78 | | | | | | | | | | | |
| 2016-01-31 | | | | | | | - | - | 35.12 | - | 1.00 | $ 9.00 | $13.50 | $ 325.05 | $14.67 | $ 22.00 | $ 524.00 | $ 524.00 | $ 515.00 |
| 2016-02-01 | 6.12 | 8.47 | 8.57 | 11.37 | 12.00 | 15.53 | 9.42 | 8.78 | | | | | | | | | | | |
| 2016-02-02 | 5.90 | 8.55 | 8.67 | 11.30 | 11.88 | 14.68 | 8.78 | 8.20 | | | | | | | | | | | |
| 2016-02-03 | | | | | | | - | - | | | | | | | | | | | |
| 2016-02-04 | 6.00 | 8.43 | 8.60 | 11.37 | 11.92 | 16.87 | 10.87 | 10.32 | | | | | | | | | | | |
| 2016-02-05 | | | | | | | - | - | | | | | | | | | | | |
| 2016-02-06 | | | | | | | - | - | | | | | | | | | | | |
| 2016-02-07 | | | | | | | - | - | 27.30 | - | 1.00 | $ 9.00 | $13.50 | $ 254.70 | $11.17 | $ 16.76 | $ 314.00 | $ 314.00 | $ 305.00 |
| 2016-02-08 | | | | | | | - | - | | | | | | | | | | | |
| 2016-02-09 | 6.02 | 8.55 | 8.63 | 11.43 | 12.00 | 16.02 | 10.00 | 9.43 | | | | | | | | | | | |
| 2016-02-10 | 6.03 | 8.28 | 8.42 | 11.28 | 11.85 | 16.35 | 10.32 | 9.75 | | | | | | | | | | | |
| 2016-02-11 | 5.90 | 8.38 | 8.55 | 11.48 | 12.07 | 16.13 | 10.23 | 9.65 | | | | | | | | | | | |
| 2016-02-12 | 6.30 | 8.47 | 8.62 | 11.45 | 12.05 | 15.23 | 8.93 | 8.33 | | | | | | | | | | | |
| 2016-02-13 | | | | | | | - | - | | | | | | | | | | | |
| 2016-02-14 | | | | | | | - | - | 37.17 | - | 2.00 | $ 9.00 | $13.50 | $ 352.50 | $13.10 | $ 19.65 | $ 505.00 | $ 505.00 | $ 487.00 |
| 2016-02-15 | 5.93 | 8.42 | 8.48 | 11.30 | 12.13 | 16.38 | 10.45 | 9.62 | | | | | | | | | | | |
| 2016-02-16 | 6.05 | 8.40 | 8.48 | 11.28 | 12.03 | 16.33 | 10.28 | 9.53 | | | | | | | | | | | |
| 2016-02-17 | 6.02 | 8.65 | 8.75 | 11.32 | 12.03 | 16.08 | 10.07 | 9.35 | | | | | | | | | | | |
| 2016-02-18 | 6.05 | 8.40 | 8.52 | 11.28 | 12.10 | 16.17 | 10.12 | 9.30 | | | | | | | | | | | |
| 2016-02-19 | 5.98 | 8.53 | 8.63 | 11.27 | 12.15 | 16.08 | 10.10 | 9.22 | | | | | | | | | | | |
| 2016-02-20 | 5.93 | 8.42 | 8.62 | | | 11.10 | 5.17 | 5.17 | | | | | | | | | | | |
| 2016-02-21 | | | | | | | - | - | 40.00 | 12.18 | 5.00 | $ 9.00 | $13.50 | $ 569.48 | $14.64 | $ 21.96 | $ 898.19 | $ 898.19 | $ 764.00 |
| 2016-02-22 | 5.90 | | | | | 15.27 | 9.37 | 9.37 | | | | | | | | | | | |
| 2016-02-23 | 5.97 | | | | | 15.78 | 9.82 | 9.82 | | | | | | | | | | | |
| 2016-02-24 | 5.90 | | | | | 15.08 | 9.18 | 9.18 | | | | | | | | | | | |
| 2016-02-25 | 5.92 | | | | | 15.27 | 9.35 | 9.35 | | | | | | | | | | | |
| 2016-02-26 | | | | | | | - | - | | | | | | | | | | | |
| 2016-02-27 | | | | | | | - | - | | | | | | | | | | | |
| 2016-02-28 | | | | | | | - | - | 37.72 | - | - | $ 9.00 | $13.50 | $ 339.45 | $12.81 | $ 19.21 | $ 483.00 | $ 483.00 | $ 483.00 |
| 2016-02-29 | 5.95 | | | | | 15.35 | 9.40 | 9.40 | | | | | | | | | | | |
| 2016-03-01 | 5.95 | | | | | 15.33 | 9.38 | 9.38 | | | | | | | | | | | |
| 2016-03-02 | 5.97 | | | | | 15.55 | 9.58 | 9.58 | | | | | | | | | | | |
| 2016-03-03 | 6.00 | | | | | 15.02 | 9.02 | 9.02 | | | | | | | | | | | |
| 2016-03-04 | | | | | | | - | - | | | | | | | | | | | |
| 2016-03-05 | | | | | | | - | - | | | | | | | | | | | |
| 2016-03-06 | | | | | | | - | - | 37.38 | - | - | $ 9.00 | $13.50 | $ 336.45 | $13.78 | $ 20.66 | $ 515.00 | $ 515.00 | $ 515.00 |
| 2016-03-07 | | | | | | | - | - | | | | | | | | | | | |
| 2016-03-08 | | | | | | | - | - | | | | | | | | | | | |
| 2016-03-09 | 5.90 | | | | | 15.33 | 9.43 | 9.43 | | | | | | | | | | | |
| 2016-03-10 | | | | | | | - | - | | | | | | | | | | | |
| 2016-03-11 | | | | | | | - | - | | | | | | | | | | | |
| 2016-03-12 | | | | | | | - | - | | | | | | | | | | | |
| 2016-03-13 | | | | | | | - | - | 9.43 | - | - | $ 9.00 | $13.50 | $ 84.90 | $13.04 | $ 19.56 | $ 123.00 | $ 123.00 | $ 123.00 |
| 2016-03-14 | 5.98 | 8.47 | 8.62 | 11.37 | 12.17 | 14.45 | 8.47 | 7.67 | | | | | | | | | | | |
| 2016-03-15 | 5.97 | 8.45 | 8.57 | 11.28 | 12.15 | 13.93 | 7.97 | 7.10 | | | | | | | | | | | |
| 2016-03-16 | 5.87 | 9.17 | 9.27 | 11.42 | 12.00 | 13.82 | 7.95 | 7.37 | | | | | | | | | | | |
| 2016-03-17 | 5.97 | 8.85 | 9.17 | 11.18 | 11.95 | 14.12 | 8.15 | 7.38 | | | | | | | | | | | |
| 2016-03-18 | 5.90 | 8.32 | 8.45 | 11.28 | 11.77 | 14.20 | 8.30 | 7.82 | | | | | | | | | | | |
| 2016-03-19 | 5.95 | 8.12 | 8.27 | | | 11.55 | 5.60 | 5.60 | | | | | | | | | | | |
| 2016-03-20 | | | | | | | - | - | 40.00 | 2.93 | - | $ 9.00 | $13.50 | $ 399.60 | $14.53 | $ 21.80 | $ 645.32 | $ 645.32 | $ 624.00 |
| 2016-03-21 | 5.98 | | | | | 15.17 | 9.18 | 9.18 | | | | | | | | | | | |
| 2016-03-22 | 5.92 | | | | | 14.17 | 8.25 | 8.25 | | | | | | | | | | | |
| 2016-03-23 | 5.98 | | | | | 10.42 | 4.43 | 4.43 | | | | | | | | | | | |
| 2016-03-24 | | | | | | | - | - | | | | | | | | | | | |
| 2016-03-25 | | | | | | | - | - | | | | | | | | | | | |
| 2016-03-26 | | | | | | | - | - | | | | | | | | | | | |
| 2016-03-27 | | | | | | | - | - | 21.87 | - | - | $ 9.00 | $13.50 | $ 196.80 | $13.17 | $ 19.76 | $ 288.00 | $ 288.00 | $ 288.00 |
| 2016-03-28 | 5.93 | 8.35 | 8.52 | 11.92 | 12.75 | 15.15 | 9.22 | 8.38 | | | | | | | | | | | |
| 2016-03-29 | 5.98 | 8.35 | 8.48 | 11.40 | 12.00 | 15.15 | 9.17 | 8.57 | | | | | | | | | | | |
| 2016-03-30 | 5.97 | 8.47 | 8.55 | 11.85 | 12.32 | 15.23 | 9.27 | 8.80 | | | | | | | | | | | |
| 2016-03-31 | 6.03 | 8.33 | 8.45 | 11.80 | 12.40 | 15.15 | 9.12 | 8.52 | | | | | | | | | | | |
| 2016-04-01 | 5.97 | 8.38 | 8.53 | 11.48 | 12.23 | 15.43 | 9.47 | 8.72 | | | | | | | | | | | |
| 2016-04-02 | 5.95 | 8.22 | 8.33 | 11.38 | 11.95 | 14.22 | 8.27 | 7.70 | | | | | | | | | | | |
| 2016-04-03 | | | | | | | - | - | 40.00 | 10.68 | - | $ 9.00 | $13.50 | $ 504.23 | $14.94 | $ 22.40 | $ 836.78 | $ 836.78 | $ 757.00 |
| 2016-04-04 | 5.93 | | | | | 15.27 | 9.33 | 9.33 | | | | | | | | | | | |
| 2016-04-05 | 5.97 | | | | | 15.77 | 9.80 | 9.80 | | | | | | | | | | | |
| 2016-04-06 | 6.00 | | | | | 13.17 | 7.17 | 7.17 | | | | | | | | | | | |
| 2016-04-07 | 5.97 | | | | | 14.75 | 8.78 | 8.78 | | | | | | | | | | | |
| 2016-04-08 | | | | | | | - | - | | | | | | | | | | | |

| Date | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016-04-09 | | | | | | | . | . | | | | | | |
| 2016-04-10 | | | | | | | . | . | 35.08 | - | $ 9.00 | $13.50 | 315.75 | $14.08 | 21.12 494.00 494.00 494.00 |
| 2016-04-11 | 6.00 | 8.40 | 8.52 11.77 12.47 | 15.62 | 9.62 | 8.92 | | | | | | | | |
| 2016-04-12 | 5.97 | 8.52 | 8.63 11.58 12.10 | 15.62 | 9.65 | 9.13 | | | | | | | | |
| 2016-04-13 | | | | | | | . | . | | | | | | | |
| 2016-04-14 | 6.02 | 8.43 | 8.55 11.25 11.90 | 15.68 | 9.67 | 9.02 | | | | | | | | |
| 2016-04-15 | 6.02 | 8.40 | 8.53 11.33 11.93 | 16.07 | 10.05 | 9.45 | | | | | | | | |
| 2016-04-16 | | | | | | | . | . | | | | | | | |
| 2016-04-17 | | | | | | | . | . | 36.52 | - | 1.00 $ 9.00 $13.50 | $ 337.65 | $15.25 | 22.88 566.00 566.00 557.00 | |
| 2016-04-18 | 5.97 | | | 14.25 | 8.28 | 8.28 | | | | | | | | | |
| 2016-04-19 | 5.93 | | | 14.13 | 8.20 | 8.20 | | | | | | | | | |
| 2016-04-20 | 5.98 | | | 13.43 | 7.45 | 7.45 | | | | | | | | | |
| 2016-04-21 | 5.93 | | | 12.83 | 6.90 | 6.90 | | | | | | | | | |
| 2016-04-22 | | | | | | | . | . | | | | | | | |
| 2016-04-23 | | | | | | | . | . | | | | | | | |
| 2016-04-24 | | | | | | | . | . | 30.83 | - | $ 9.00 | $13.50 | 277.50 | $14.14 | 21.21 436.00 436.00 436.00 |
| 2016-04-25 | | | | | | | . | . | | | | | | | |
| 2016-04-26 | 6.02 | | | 15.25 | 9.23 | 9.23 | | | | | | | | | |
| 2016-04-27 | 5.97 | | | 15.50 | 9.53 | 9.53 | | | | | | | | | |
| 2016-04-28 | | | | | | | . | . | | | | | | | |
| 2016-04-29 | | | | | | | . | . | | | | | | | |
| 2016-04-30 | | | | | | | . | . | | | | | | | |
| 2016-05-01 | | | | | | | . | . | 18.77 | - | $ 9.00 | $13.50 | 168.90 | $12.90 | 19.34 242.00 242.00 242.00 |
| 2016-05-02 | 5.98 | | | 15.55 | 9.57 | 9.57 | | | | | | | | | |
| 2016-05-03 | 6.00 | | | 15.27 | 9.27 | 9.27 | | | | | | | | | |
| 2016-05-04 | 5.97 | | | 15.50 | 9.53 | 9.53 | | | | | | | | | |
| 2016-05-05 | | | | | | | . | . | | | | | | | |
| 2016-05-06 | | | | | | | . | . | | | | | | | |
| 2016-05-07 | | | | | | | . | . | | | | | | | |
| 2016-05-08 | | | | | | | . | . | 28.37 | - | $ 9.00 | $13.50 | 255.30 | $15.79 | 23.69 448.00 448.00 448.00 |
| 2016-05-09 | 5.95 | | | 15.30 | 9.35 | 9.35 | | | | | | | | | |
| 2016-05-10 | 5.97 | | | 15.33 | 9.37 | 9.37 | | | | | | | | | |
| 2016-05-11 | 5.95 | | | 15.28 | 9.33 | 9.33 | | | | | | | | | |
| 2016-05-12 | 6.03 | | | 15.30 | 9.27 | 9.27 | | | | | | | | | |
| 2016-05-13 | | | | | | | . | . | | | | | | | |
| 2016-05-14 | | | | | | | . | . | | | | | | | |
| 2016-05-15 | | | | | | | . | . | 37.32 | - | $ 9.00 | $13.50 | 335.85 | $14.26 | 21.38 532.00 532.00 532.00 |
| 2016-05-16 | | | | | | | . | . | | | | | | | |
| 2016-05-17 | | | | | | | . | . | | | | | | | |
| 2016-05-18 | 5.97 | | | 15.27 | 9.30 | 9.30 | | | | | | | | | |
| 2016-05-19 | 5.98 | | | 15.28 | 9.30 | 9.30 | | | | | | | | | |
| 2016-05-20 | | | | | | | . | . | | | | | | | |
| 2016-05-21 | | | | | | | . | . | | | | | | | |
| 2016-05-22 | | | | | | | . | . | 18.60 | - | $ 9.00 | $13.50 | 167.40 | $12.96 | 19.44 241.00 241.00 241.00 |
| 2016-05-23 | | | | | | | . | . | | | | | | | |
| 2016-05-24 | 6.02 | | | 15.23 | 9.22 | 9.22 | | | | | | | | | |
| 2016-05-25 | 5.98 | | | 14.42 | 8.43 | 8.43 | | | | | | | | | |
| 2016-05-26 | 6.03 | | | 14.93 | 8.90 | 8.90 | | | | | | | | | |
| 2016-05-27 | | | | | | | . | . | | | | | | | |
| 2016-05-28 | | | | | | | . | . | | | | | | | |
| 2016-05-29 | | | | | | | . | . | 26.55 | - | $ 9.00 | $13.50 | 238.95 | $14.20 | 21.30 377.00 377.00 377.00 |
| 2016-05-30 | | | | | | | . | . | | | | | | | |
| 2016-05-31 | | | | | | | . | . | | | | | | | |
| 2016-06-01 | 7.77 | | | 15.03 | 7.27 | 7.27 | | | | | | | | | |
| 2016-06-02 | 5.98 | | | 15.23 | 9.25 | 9.25 | | | | | | | | | |
| 2016-06-03 | | | | | | | . | . | | | | | | | |
| 2016-06-04 | | | | | | | . | . | | | | | | | |
| 2016-06-05 | | | | | | | . | . | 16.52 | - | $ 9.00 | $13.50 | 148.65 | $15.20 | 22.80 251.00 251.00 251.00 |
| 2016-06-06 | 5.95 | | | 15.48 | 9.53 | 9.53 | | | | | | | | | |
| 2016-06-07 | 5.97 | | | 14.57 | 8.60 | 8.60 | | | | | | | | | |
| 2016-06-08 | 5.98 | | | 14.37 | 8.38 | 8.38 | | | | | | | | | |
| 2016-06-09 | 5.95 | | | 13.92 | 7.97 | 7.97 | | | | | | | | | |
| 2016-06-10 | | | | | | | . | . | | | | | | | |
| 2016-06-11 | | | | | | | . | . | | | | | | | |
| 2016-06-12 | | | | | | | . | . | 34.48 | - | $ 9.00 | $13.50 | 310.35 | $15.37 | 23.05 530.00 530.00 530.00 |
| 2016-06-13 | | | | | | | . | . | | | | | | | |
| 2016-06-14 | | | | | | | . | . | | | | | | | |
| 2016-06-15 | | | | | | | . | . | | | | | | | |
| 2016-06-16 | 5.88 | | | 14.33 | 8.45 | 8.45 | | | | | | | | | |
| 2016-06-17 | 5.88 | | | 14.25 | 8.37 | 8.37 | | | | | | | | | |
| 2016-06-18 | 5.95 | | | 11.58 | 5.63 | 5.63 | | | | | | | | | |
| 2016-06-19 | | | | | | | . | . | 22.45 | - | $ 9.00 | $13.50 | 202.05 | $14.39 | 21.58 323.00 323.00 323.00 |
| 2016-06-20 | | | | | | | . | . | | | | | | | |
| 2016-06-21 | 5.90 | | | 11.35 | 5.45 | 5.45 | | | | | | | | | |
| 2016-06-22 | 5.87 | | | 14.10 | 8.23 | 8.23 | | | | | | | | | |
| 2016-06-23 | | | | | | | . | . | | | | | | | |
| 2016-06-24 | 5.95 | | | 14.83 | 8.88 | 8.88 | | | | | | | | | |
| 2016-06-25 | 5.93 | | | 11.53 | 5.60 | 5.60 | | | | | | | | | |
| 2016-06-26 | | | | | | | . | . | 28.17 | - | $ 9.00 | $13.50 | 253.50 | $13.49 | 20.24 380.00 380.00 380.00 |
| 2016-06-27 | | | | | | | . | . | | | | | | | |
| 2016-06-28 | 5.97 | | | 15.87 | 9.90 | 9.90 | | | | | | | | | |
| 2016-06-29 | 5.90 | | | 15.00 | 9.10 | 9.10 | | | | | | | | | |
| 2016-06-30 | 6.00 | | | 14.53 | 8.53 | 8.53 | | | | | | | | | |
| 2016-07-01 | | | | | | | . | . | | | | | | | |
| 2016-07-02 | | | | | | | . | . | | | | | | | |
| 2016-07-03 | | | | | | | . | . | 27.53 | - | $ 9.00 | $13.50 | 247.80 | $15.40 | 23.10 424.00 424.00 424.00 |
| 2016-07-04 | 5.90 | | | 14.57 | 8.67 | 8.67 | | | | | | | | | |
| 2016-07-05 | 5.95 | | | 11.60 | 5.65 | 5.65 | | | | | | | | | |
| 2016-07-06 | 5.97 | | | 14.28 | 8.32 | 8.32 | | | | | | | | | |
| 2016-07-07 | | | | | | | . | . | | | | | | | |
| 2016-07-08 | | | | | | | . | . | | | | | | | |
| 2016-07-09 | | | | | | | . | . | | | | | | | |
| 2016-07-10 | | | | | | | . | . | 22.63 | - | $ 9.00 | $13.50 | 203.70 | $13.83 | 20.74 313.00 313.00 313.00 |
| 2016-07-11 | 6.00 | | | 14.48 | 8.48 | 8.48 | | | | | | | | | |



| Date | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016-07-12 6.00 | | 13.32 | 7.32 | 7.32 | | | | | | | | | | | | | | |
| 2016-07-13 5.88 | | 14.13 | 8.25 | 8.25 | | | | | | | | | | | | | | |
| 2016-07-14 | | | | | | | | | | | | | | | | | | |
| 2016-07-15 5.95 | | 15.02 | 9.07 | 9.07 | | | | | | | | | | | | | | |
| 2016-07-16 6.00 | | 11.62 | 5.62 | 5.62 | | | | | | | | | | | | | | |
| 2016-07-17 | | - | - | - | 38.73 | - | $ 9.00 | $13.50 | $ 348.60 | $13.79 | $ 20.68 | $ 534.00 | $ 534.00 | $ 534.00 | | | | |
| 2016-07-18 6.02 | | 14.63 | 8.62 | 8.62 | | | | | | | | | | | | | | |
| 2016-07-19 6.05 | | 11.32 | 5.27 | 5.27 | | | | | | | | | | | | | | |
| 2016-07-20 6.00 | | 14.70 | 8.70 | 8.70 | | | | | | | | | | | | | | |
| 2016-07-21 | | | | | | | | | | | | | | | | | | |
| 2016-07-22 5.90 | | 14.42 | 8.52 | 8.52 | | | | | | | | | | | | | | |
| 2016-07-23 5.90 | | 13.08 | 7.18 | 7.18 | | | | | | | | | | | | | | |
| 2016-07-24 | | - | - | - | 38.28 | - | $ 9.00 | $13.50 | $ 344.55 | $14.00 | $ 21.00 | $ 536.00 | $ 536.00 | $ 536.00 | | | | |
| 2016-07-25 5.92 | | 13.92 | 8.00 | 8.00 | | | | | | | | | | | | | | |
| 2016-07-26 6.05 | | 16.40 | 10.35 | 10.35 | | | | | | | | | | | | | | |
| 2016-07-27 | | | | - | | | | | | | | | | | | | | |
| 2016-07-28 | | | | - | | | | | | | | | | | | | | |
| 2016-07-29 | | | | - | | | | | | | | | | | | | | |
| 2016-07-30 | | | | - | | | | | | | | | | | | | | |
| 2016-07-31 | | | | - | 18.35 | - | 1.00 $ 9.00 | $13.50 | $ 174.15 | $15.48 | $ 23.22 | $ 293.00 | $ 293.00 | $ 284.00 | | | | |
| 2016-08-01 5.98 | 8.12 | 8.23 11.25 11.83 | 15.48 | 9.50 | 8.92 | | | | | | | | | | | | | |
| 2016-08-02 6.00 | 8.72 | 8.83 11.35 11.82 | 15.23 | 9.23 | 8.77 | | | | | | | | | | | | | |
| 2016-08-03 5.93 | 8.28 | 8.40 11.22 11.82 | 14.55 | 8.62 | 8.02 | | | | | | | | | | | | | |
| 2016-08-04 5.95 | 8.33 | 8.47 11.37 11.95 | 15.18 | 9.23 | 8.65 | | | | | | | | | | | | | |
| 2016-08-05 5.92 | 8.48 | 8.55 11.55 12.12 | 14.03 | 8.12 | 7.55 | | | | | | | | | | | | | |
| 2016-08-06 6.00 | 8.18 | 8.30 | 11.30 | 5.30 | 5.30 | | | | | | | | | | | | | |
| 2016-08-07 | | | | - | 40.00 | 7.20 | - $ 9.00 | $13.50 | $ 457.20 | $16.53 | $ 24.79 | $ 839.49 | $ 839.49 | $ 780.00 | | | | |
| 2016-08-08 5.98 | 8.38 | 8.43 11.63 12.12 | 15.42 | 9.43 | 8.95 | | | | | | | | | | | | | |
| 2016-08-09 5.93 | 8.17 | 8.28 11.17 11.92 | 15.30 | 9.37 | 8.62 | | | | | | | | | | | | | |
| 2016-08-10 5.98 | 8.17 | 8.35 11.53 12.10 | 14.93 | 8.95 | 8.38 | | | | | | | | | | | | | |
| 2016-08-11 5.97 | 8.30 | 8.33 11.90 12.43 | 15.80 | 9.83 | 9.30 | | | | | | | | | | | | | |
| 2016-08-12 5.93 | 8.18 | 8.43 11.45 11.98 | 15.15 | 9.22 | 8.68 | | | | | | | | | | | | | |
| 2016-08-13 6.02 | 8.17 | 8.20 11.28 11.77 | 15.33 | 9.32 | 8.83 | | | | | | | | | | | | | |
| 2016-08-14 | | | | - | 40.00 | 12.77 | - $ 9.00 | $13.50 | $ 532.35 | $14.69 | $ 22.03 | $ 868.75 | $ 868.75 | $ 775.00 | | | | |
| 2016-08-15 5.92 | 8.28 | 8.40 11.30 11.80 | 15.68 | 9.77 | 9.27 | | | | | | | | | | | | | |
| 2016-08-16 5.93 | 8.43 | 8.53 11.23 11.98 | 14.52 | 8.58 | 7.83 | | | | | | | | | | | | | |
| 2016-08-17 5.95 | 8.22 | 8.32 11.25 11.72 | 15.63 | 9.68 | 9.22 | | | | | | | | | | | | | |
| 2016-08-18 5.93 | 8.15 | 8.17 11.57 12.17 | 16.02 | 10.08 | 9.48 | | | | | | | | | | | | | |
| 2016-08-19 5.98 | 8.25 | 8.35 11.42 11.92 | 15.50 | 9.52 | 9.02 | | | | | | | | | | | | | |
| 2016-08-20 6.13 | 8.18 | 8.20 11.18 11.68 | 15.63 | 9.50 | 9.00 | | | | | | | | | | | | | |
| 2016-08-21 | | | | - | 40.00 | 13.82 | 1.00 $ 9.00 | $13.50 | $ 555.53 | $14.90 | $ 22.35 | $ 913.95 | $ 913.95 | $ 802.00 | | | | |
| 2016-08-22 5.92 | 8.58 | 8.63 11.37 12.05 | 15.55 | 9.63 | 8.95 | | | | | | | | | | | | | |
| 2016-08-23 5.93 | 8.30 | 8.32 11.53 12.12 | 15.75 | 9.82 | 9.23 | | | | | | | | | | | | | |
| 2016-08-24 5.97 | 8.32 | 8.40 11.37 12.12 | 15.45 | 9.48 | 8.73 | | | | | | | | | | | | | |
| 2016-08-25 5.97 | 8.20 | 8.22 11.28 11.95 | 15.92 | 9.95 | 9.28 | | | | | | | | | | | | | |
| 2016-08-26 5.95 | 8.45 | 8.60 11.40 11.95 | 16.27 | 10.32 | 9.77 | | | | | | | | | | | | | |
| 2016-08-27 | | | | - | | | | | | | | | | | | | | |
| 2016-08-28 | | | | - | 40.00 | 5.97 | 1.00 $ 9.00 | $13.50 | $ 449.55 | $13.66 | $ 20.49 | $ 677.76 | $ 677.76 | $ 628.00 | | | | |
| 2016-08-29 6.02 | 8.88 | 9.13 11.22 12.07 | 16.05 | 10.03 | 9.18 | | | | | | | | | | | | | |
| 2016-08-30 5.97 | 8.28 | 8.37 11.15 12.03 | 15.05 | 9.08 | 8.20 | | | | | | | | | | | | | |
| 2016-08-31 6.00 | 8.42 | 8.55 11.12 11.60 | 15.85 | 9.85 | 9.37 | | | | | | | | | | | | | |
| 2016-09-01 5.95 | 8.33 | 8.43 11.33 12.08 | 15.48 | 9.53 | 8.78 | | | | | | | | | | | | | |
| 2016-09-02 5.95 | 8.18 | 8.35 11.37 11.90 | 16.03 | 10.08 | 9.55 | | | | | | | | | | | | | |
| 2016-09-03 5.95 | 8.25 | 8.42 11.13 11.70 | 18.63 | 12.68 | 12.12 | | | | | | | | | | | | | |
| 2016-09-04 | | | | - | 40.00 | 17.20 | 3.00 $ 9.00 | $13.50 | $ 619.20 | $13.67 | $ 20.51 | $ 926.57 | $ 926.57 | $ 782.00 | | | | |
| 2016-09-05 5.92 | 8.22 | 8.22 11.68 12.30 | 15.52 | 9.60 | 8.38 | | | | | | | | | | | | | |
| 2016-09-06 5.95 | 8.38 | 8.75 11.62 12.17 | 13.57 | 7.62 | 6.70 | | | | | | | | | | | | | |
| 2016-09-07 5.95 | 8.35 | 8.52 11.20 11.83 | 12.73 | 6.78 | 6.15 | | | | | | | | | | | | | |
| 2016-09-08 6.03 | 8.27 | 8.37 11.10 11.87 | 15.83 | 9.80 | 9.03 | | | | | | | | | | | | | |
| 2016-09-09 6.15 | 8.15 | 8.28 11.05 11.63 | 14.95 | 8.80 | 8.22 | | | | | | | | | | | | | |
| 2016-09-10 5.97 | 8.28 | 8.28 11.38 12.15 | 15.82 | 9.85 | 9.08 | | | | | | | | | | | | | |
| 2016-09-11 | | | | - | 40.00 | 7.57 | - $ 9.00 | $13.50 | $ 462.15 | $18.19 | $ 27.28 | $ 933.80 | $ 933.80 | $ 865.00 | | | | |
| 2016-09-12 5.98 | | 15.70 | 9.72 | 9.72 | | | | | | | | | | | | | | |
| 2016-09-13 5.93 | | 14.90 | 8.97 | 8.97 | | | | | | | | | | | | | | |
| 2016-09-14 | | | | - | | | | | | | | | | | | | | |
| 2016-09-15 | | | | - | | | | | | | | | | | | | | |
| 2016-09-16 | | | | - | | | | | | | | | | | | | | |
| 2016-09-17 | | | | - | | | | | | | | | | | | | | |
| 2016-09-18 | | | | - | 18.68 | - | $ 9.00 | $13.50 | $ 168.15 | $15.74 | $ 23.60 | $ 294.00 | $ 294.00 | $ 294.00 | | | | |
| 2016-09-19 | | | | - | | | | | | | | | | | | | | |
| 2016-09-20 | | | | - | | | | | | | | | | | | | | |
| 2016-09-21 | | | | - | | | | | | | | | | | | | | |
| 2016-09-22 | | | | - | | | | | | | | | | | | | | |
| 2016-09-23 | | | | - | | | | | | | | | | | | | | |
| 2016-09-24 | | | | - | | | | | | | | | | | | | | |
| 2016-09-25 | | | | - | - | - | $ 9.00 | $13.50 | $ - | $ - | $ - | $ - | $ - | $ 732.00 | | | | |
| 2016-09-26 | | | | - | | | | | | | | | | | | | | |
| 2016-09-27 | | | | - | | | | | | | | | | | | | | |
| 2016-09-28 | | | | - | | | | | | | | | | | | | | |
| 2016-09-29 | | | | - | | | | | | | | | | | | | | |
| 2016-09-30 | | | | - | | | | | | | | | | | | | | |
| 2016-10-01 | | | | - | | | | | | | | | | | | | | |
| 2016-10-02 | | | | - | - | - | $ 9.00 | $13.50 | $ - | $ - | $ - | $ - | $ - | | | | | |
| 2016-10-03 | | | | - | | | | | | | | | | | | | | |
| 2016-10-04 5.98 | 8.07 | 8.15 11.20 12.22 | 15.27 | 9.28 | 8.27 | | | | | | | | | | | | | |
| 2016-10-05 5.98 | 8.43 | 8.45 11.10 12.20 | 15.82 | 9.92 | 8.82 | | | | | | | | | | | | | |
| 2016-10-06 5.98 | 8.08 | 8.15 11.40 12.07 | 15.57 | 9.58 | 8.92 | | | | | | | | | | | | | |
| 2016-10-07 5.95 | 8.28 | 8.40 11.22 12.08 | 15.98 | 10.03 | 9.17 | | | | | | | | | | | | | |
| 2016-10-08 6.12 | 8.13 | 8.27 11.42 12.53 | 14.58 | 8.47 | 7.35 | | | | | | | | | | | | | |
| 2016-10-09 | | | | - | 40.00 | 2.52 | 1.00 $ 9.00 | $13.50 | $ 402.98 | $ - | $ - | $ 9.00 | $ 402.98 | | | | | |
| 2016-10-10 6.00 | 8.30 | 8.35 11.05 11.60 | 15.75 | 9.75 | 9.20 | | | | | | | | | | | | | |
| 2016-10-11 5.92 | 8.10 | 8.12 11.00 11.58 | 15.65 | 9.73 | 9.15 | | | | | | | | | | | | | |
| 2016-10-12 5.98 | 8.20 | 8.30 11.27 11.95 | 15.90 | 9.92 | 9.23 | | | | | | | | | | | | | |
| 2016-10-13 5.93 | 8.28 | 8.42 11.67 12.40 | 15.57 | 9.63 | 8.90 | | | | | | | | | | | | | |

| Date | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016-10-14 | 6.03 | 8.28 | 8.42 | 11.12 | 12.02 | 15.18 | 9.15 | 8.25 | | | | | | | | | | | |
| 2016-10-15 | | | | | | | - | - | | | | | | | | | | | |
| 2016-10-16 | | | | | | | - | - | 40.00 | 4.73 | - | $ 9.00 | $13.50 | $ 423.90 | $15.83 | $ 23.74 | $ 745.46 | $ 745.46 | $ 708.00 |
| 2016-10-17 | | | | | | | - | - | | | | | | | | | | | |
| 2016-10-18 | 5.93 | | | | | 14.48 | 8.55 | 8.55 | | | | | | | | | | | |
| 2016-10-19 | 5.92 | | | | | 12.32 | 6.40 | 6.40 | | | | | | | | | | | |
| 2016-10-20 | 5.88 | | | | | 12.48 | 6.60 | 6.60 | | | | | | | | | | | |
| 2016-10-21 | 5.98 | | | | | 13.42 | 7.43 | 7.43 | | | | | | | | | | | |
| 2016-10-22 | 5.97 | | | | | 15.37 | 9.40 | 9.40 | | | | | | | | | | | |
| 2016-10-23 | | | | | | | - | - | 38.38 | - | - | $ 9.00 | $13.50 | $ 345.45 | $15.58 | $ 23.37 | $ 598.00 | $ 508.00 | $ 598.00 |
| 2016-10-24 | 5.95 | 8.42 | 8.52 | 11.42 | 11.93 | 14.88 | 8.93 | 8.42 | | | | | | | | | | | |
| 2016-10-25 | 6.00 | 8.22 | 8.37 | 11.00 | 12.12 | 14.17 | 8.17 | 7.05 | | | | | | | | | | | |
| 2016-10-26 | 6.02 | 8.22 | 8.32 | 11.20 | 12.27 | 15.47 | 9.45 | 8.38 | | | | | | | | | | | |
| 2016-10-27 | 6.02 | 8.35 | 8.47 | 11.43 | 12.68 | 14.58 | 8.57 | 7.32 | | | | | | | | | | | |
| 2016-10-28 | 5.97 | 8.05 | 8.12 | 11.65 | 12.48 | 14.88 | 8.92 | 8.08 | | | | | | | | | | | |
| 2016-10-29 | 6.02 | 8.08 | 8.45 | 11.22 | 11.75 | 14.75 | 8.73 | 7.83 | | | | | | | | | | | |
| 2016-10-30 | | | | | | | - | - | 40.00 | 7.08 | - | $ 9.00 | $13.50 | $ 455.63 | $19.01 | $ 28.51 | $ 962.32 | $ 962.32 | $ 895.00 |
| 2016-10-31 | 6.00 | 8.10 | 8.15 | 11.23 | 11.85 | 15.65 | 9.65 | 9.03 | | | | | | | | | | | |
| 2016-11-01 | 5.97 | 8.20 | 8.25 | 11.43 | 11.93 | 14.40 | 8.43 | 7.93 | | | | | | | | | | | |
| 2016-11-02 | 6.00 | 8.25 | 8.42 | 11.18 | 12.18 | 15.23 | 9.23 | 8.23 | | | | | | | | | | | |
| 2016-11-03 | 5.98 | 8.15 | 8.25 | 11.12 | 12.27 | 15.08 | 9.10 | 7.95 | | | | | | | | | | | |
| 2016-11-04 | 6.02 | 8.17 | 8.28 | 11.28 | 11.85 | 15.23 | 9.22 | 8.65 | | | | | | | | | | | |
| 2016-11-05 | 6.00 | 8.30 | 8.47 | 11.05 | 11.53 | 14.58 | 8.58 | 8.10 | | | | | | | | | | | |
| 2016-11-06 | | | | | | | - | - | 40.00 | 9.90 | - | $ 9.00 | $13.50 | $ 493.65 | $18.82 | $ 28.23 | $ 1,032.15 | $ 1,032.15 | $ 939.00 |
| 2016-11-07 | | | | | | | - | - | | | | | | | | | | | |
| 2016-11-08 | 5.95 | | | | | 14.53 | 8.58 | 8.58 | | | | | | | | | | | |
| 2016-11-09 | 5.93 | | | | | 14.58 | 8.65 | 8.65 | | | | | | | | | | | |
| 2016-11-10 | | | | | | | - | - | | | | | | | | | | | |
| 2016-11-11 | | | | | | | - | - | | | | | | | | | | | |
| 2016-11-12 | | | | | | | - | - | | | | | | | | | | | |
| 2016-11-13 | | | | | | | - | - | 17.23 | - | - | $ 9.00 | $13.50 | $ 155.10 | $13.75 | $ 20.63 | $ 237.00 | $ 237.00 | $ 237.00 |
| 2016-11-14 | | | | | | | - | - | | | | | | | | | | | |
| 2016-11-15 | 6.02 | 20.28 | 20.42 | 10.97 | 11.65 | 16.25 | 10.23 | 9.55 | | | | | | | | | | | |
| 2016-11-16 | 5.90 | 20.30 | 20.37 | 11.48 | 11.93 | 16.73 | 10.83 | 10.38 | | | | | | | | | | | |
| 2016-11-17 | 5.98 | 20.10 | 20.27 | 11.57 | 12.27 | 16.27 | 10.28 | 9.58 | | | | | | | | | | | |
| 2016-11-18 | | | | | | | - | - | | | | | | | | | | | |
| 2016-11-19 | | | | | | | - | - | | | | | | | | | | | |
| 2016-11-20 | | | | | | | - | - | 29.52 | - | 3.00 | $ 9.00 | $13.50 | $ 292.65 | $14.77 | $ 22.16 | $ 463.00 | $ 463.00 | $ 436.00 |
| 2016-11-21 | 6.07 | 8.18 | 8.27 | 11.13 | 11.70 | 16.13 | 10.07 | 9.50 | | | | | | | | | | | |
| 2016-11-22 | 5.92 | 7.97 | 8.03 | 11.37 | 12.08 | 16.02 | 10.10 | 9.38 | | | | | | | | | | | |
| 2016-11-23 | 6.05 | 8.42 | 8.53 | 11.18 | 11.70 | 16.05 | 10.00 | 9.48 | | | | | | | | | | | |
| 2016-11-24 | | | | | | | - | - | | | | | | | | | | | |
| 2016-11-25 | | | | | | | - | - | | | | | | | | | | | |
| 2016-11-26 | | | | | | | - | - | | | | | | | | | | | |
| 2016-11-27 | | | | | | | - | - | 28.37 | - | 2.00 | $ 9.00 | $13.50 | $ 273.30 | $13.01 | $ 19.51 | $ 387.00 | $ 387.00 | $ 369.00 |
| 2016-11-28 | | | | | | | - | - | | | | | | | | | | | |
| 2016-11-29 | | | | | | | - | - | | | | | | | | | | | |
| 2016-11-30 | 6.08 | | | | | 15.93 | 9.85 | 9.85 | | | | | | | | | | | |
| 2016-12-01 | | | | | | | - | - | | | | | | | | | | | |
| 2016-12-02 | | | | | | | - | - | | | | | | | | | | | |
| 2016-12-03 | | | | | | | - | - | | | | | | | | | | | |
| 2016-12-04 | | | | | | | - | - | 9.85 | - | - | $ 9.00 | $13.50 | $ 88.65 | $14.01 | $ 21.02 | $ 138.00 | $ 138.00 | $ 138.00 |
| 2016-12-05 | 6.02 | 8.30 | 8.37 | 10.87 | 11.80 | 16.65 | 10.63 | 9.70 | | | | | | | | | | | |
| 2016-12-06 | 5.98 | 7.92 | 8.05 | 11.12 | 11.98 | 15.27 | 9.28 | 8.42 | | | | | | | | | | | |
| 2016-12-07 | 5.88 | 8.13 | 8.20 | 11.27 | 12.02 | 15.48 | 9.60 | 8.85 | | | | | | | | | | | |
| 2016-12-08 | | | | | | | - | - | | | | | | | | | | | |
| 2016-12-09 | | | | | | | - | - | | | | | | | | | | | |
| 2016-12-10 | | | | | | | - | - | | | | | | | | | | | |
| 2016-12-11 | | | | | | | - | - | 26.97 | - | 1.00 | $ 9.00 | $13.50 | $ 251.70 | $16.65 | $ 24.98 | $ 458.00 | $ 458.00 | $ 449.00 |
| 2016-12-12 | 6.05 | 8.27 | 8.35 | 10.98 | 11.47 | 16.38 | 10.33 | 9.45 | | | | | | | | | | | |
| 2016-12-13 | 5.90 | 7.97 | 8.03 | 10.97 | 11.87 | 16.22 | 10.32 | 9.42 | | | | | | | | | | | |
| 2016-12-14 | 5.93 | 7.98 | 8.05 | 11.00 | 11.62 | 16.37 | 10.43 | 9.82 | | | | | | | | | | | |
| 2016-12-15 | 5.95 | 8.37 | 8.45 | 11.20 | 12.17 | 16.00 | 10.05 | 9.08 | | | | | | | | | | | |
| 2016-12-16 | 5.95 | 8.00 | 8.03 | 11.33 | 11.77 | 17.03 | 11.08 | 10.65 | | | | | | | | | | | |
| 2016-12-17 | | | | | | | - | - | | | | | | | | | | | |
| 2016-12-18 | | | | | | | - | - | 40.00 | 8.82 | 5.00 | $ 9.00 | $13.50 | $ 524.03 | $16.35 | $ 24.52 | $ 915.06 | $ 915.06 | $ 798.00 |
| 2016-12-19 | | | | | | | - | - | | | | | | | | | | | |
| 2016-12-20 | | | | | | | - | - | | | | | | | | | | | |
| 2016-12-21 | | | | | | | - | - | | | | | | | | | | | |
| 2016-12-22 | | | | | | | - | - | | | | | | | | | | | |
| 2016-12-23 | | | | | | | - | - | | | | | | | | | | | |
| 2016-12-24 | | | | | | | - | - | | | | | | | | | | | |
| 2016-12-25 | | | | | | | - | - | - | - | - | $ 9.00 | $13.50 | $ - | $ - | $ - | $ - | $ - | $ 579.00 |
| 2016-12-26 | | | | | | | - | - | | | | | | | | | | | |
| 2016-12-27 | 5.09 | 7.97 | 8.08 | 11.13 | 11.95 | 15.43 | 10.34 | 9.53 | | | | | | | | | | | |
| 2016-12-28 | 5.09 | 7.85 | 7.93 | 11.00 | 12.03 | 15.43 | 10.34 | 9.31 | | | | | | | | | | | |
| 2016-12-29 | 5.09 | 8.07 | 8.15 | 11.00 | 12.33 | 14.73 | 9.64 | 8.31 | | | | | | | | | | | |
| 2016-12-30 | 6.02 | 8.08 | 8.17 | 11.32 | 12.48 | 15.83 | 9.82 | 8.65 | | | | | | | | | | | |
| 2016-12-31 | | | | | | | - | - | | | | | | | | | | | |
| 2017-01-01 | | | | | | | - | - | 35.80 | - | 2.00 | $ 9.00 | $13.50 | $ 340.17 | $17.10 | $ 25.64 | $ 630.00 | $ 630.00 | $ 612.00 |
| 2017-01-02 | | | | | | | - | - | | | | | | | | | | | |
| 2017-01-03 | | | | | | | - | - | | | | | | | | | | | |
| 2017-01-04 | 6.33 | 7.95 | 8.07 | 11.20 | 11.97 | 15.48 | 9.15 | 8.38 | | | | | | | | | | | |
| 2017-01-05 | 6.08 | 8.22 | 8.30 | 11.03 | 11.98 | 15.48 | 9.40 | 8.45 | | | | | | | | | | | |
| 2017-01-06 | 6.02 | 7.95 | 8.03 | 11.05 | 11.88 | 16.28 | 10.27 | 9.43 | | | | | | | | | | | |
| 2017-01-07 | 6.00 | 8.47 | 8.55 | 11.43 | 12.08 | 14.88 | 8.88 | 8.23 | | | | | | | | | | | |
| 2017-01-08 | | | | | | | - | - | 34.50 | - | 1.00 | $11.00 | $16.50 | $ 390.50 | $14.87 | $ 22.30 | $ 524.00 | $ 524.00 | $ 513.00 |
| 2017-01-09 | 5.90 | 8.35 | 8.40 | 11.20 | 11.67 | 15.38 | 9.48 | 9.02 | | | | | | | | | | | |
| 2017-01-10 | 5.92 | 7.87 | 7.90 | 11.37 | 12.10 | 14.90 | 8.98 | 8.25 | | | | | | | | | | | |
| 2017-01-11 | 5.83 | 7.97 | 8.00 | 12.13 | 12.87 | 15.82 | 9.98 | 9.25 | | | | | | | | | | | |
| 2017-01-12 | 5.95 | 7.75 | 7.93 | | | 11.47 | 5.52 | 5.52 | | | | | | | | | | | |
| 2017-01-13 | 6.10 | 8.10 | 8.13 | 11.18 | 11.60 | 15.40 | 9.30 | 8.88 | | | | | | | | | | | |
| 2017-01-14 | 5.97 | 7.70 | 7.70 | 11.27 | 11.73 | 14.77 | 8.80 | 8.33 | | | | | | | | | | | |
| 2017-01-15 | | | | | | | - | - | 40.00 | 9.25 | - | $11.00 | $16.50 | $ 592.63 | $16.20 | $ 24.30 | $ 872.94 | $ 872.94 | $ 798.00 |



| Date | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-01-16 | 6.00 | 8.15 | | 8.32 | 10.95 | 11.58 | | 15.67 | 9.67 | 9.03 | | | | | | | | | | | |
| 2017-01-17 | 6.08 | 8.07 | | 8.10 | 10.98 | 11.52 | | 14.47 | 8.38 | 7.85 | | | | | | | | | | | |
| 2017-01-18 | 5.97 | 8.05 | | 8.15 | 10.97 | 11.50 | | 14.67 | 8.70 | 8.17 | | | | | | | | | | | |
| 2017-01-19 | 5.92 | 8.03 | | 8.22 | 10.87 | 11.65 | | 14.38 | 8.47 | 7.68 | | | | | | | | | | | |
| 2017-01-20 | 5.95 | 8.22 | | 8.30 | 11.02 | 11.57 | | 14.50 | 8.55 | 8.00 | | | | | | | | | | | |
| 2017-01-21 | 5.98 | 8.42 | | 8.42 | 11.42 | 11.98 | | 15.17 | 9.18 | 8.62 | | | | | | | | | | | |
| 2017-01-22 | | | | | | | | | | - | 40.00 | 9.35 | - | $11.00 | $16.50 | $ | 594.28 | $16.64 | $ | 24.95 | $ | 898.77 | $ | 898.77 | $ | 821.00 |
| 2017-01-23 | 5.93 | 8.08 | | 8.25 | 11.33 | 12.10 | | 16.67 | 10.73 | 9.97 | | | | | | | | | | | |
| 2017-01-24 | 5.98 | 7.95 | | 8.12 | 11.72 | 12.47 | | 16.83 | 10.85 | 10.10 | | | | | | | | | | | |
| 2017-01-25 | 5.95 | 7.75 | | 7.98 | 11.30 | 12.00 | | 16.50 | 10.55 | 9.85 | | | | | | | | | | | |
| 2017-01-26 | 5.98 | 7.90 | | 7.92 | 11.42 | 11.90 | | 16.67 | 10.68 | 10.20 | | | | | | | | | | | |
| 2017-01-27 | 5.97 | 8.22 | | 8.30 | | | | 11.70 | 5.73 | 5.73 | | | | | | | | | | | |
| 2017-01-28 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-01-29 | | | | | | | | | - | - | 40.00 | 5.85 | 4.00 | $11.00 | $16.50 | $ | 580.53 | $15.20 | $ | 22.80 | $ | 785.47 | $ | 785.47 | $ | 697.00 |
| 2017-01-30 | 5.97 | | | | | | | 15.95 | 9.98 | 9.98 | | | | | | | | | | | |
| 2017-01-31 | 6.05 | | | | | | | 15.73 | 9.68 | 9.68 | | | | | | | | | | | |
| 2017-02-01 | 5.93 | | | | | | | 14.37 | 8.43 | 8.43 | | | | | | | | | | | |
| 2017-02-02 | 6.02 | | | | | | | 15.28 | 9.27 | 9.27 | | | | | | | | | | | |
| 2017-02-03 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-02-04 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-02-05 | | | | | | | | | - | - | 37.37 | - | - | $11.00 | $16.50 | $ | 411.03 | $13.43 | $ | 20.15 | $ | 502.00 | $ | 502.00 | $ | 502.00 |
| 2017-02-06 | 5.92 | 7.93 | | 7.93 | 11.00 | 11.48 | | 15.52 | 9.60 | 9.12 | | | | | | | | | | | |
| 2017-02-07 | 6.03 | 8.00 | | 8.00 | 11.42 | 11.92 | | 15.58 | 9.55 | 9.05 | | | | | | | | | | | |
| 2017-02-08 | 5.97 | 7.82 | | 7.82 | 11.30 | 11.75 | | 16.58 | 10.62 | 10.17 | | | | | | | | | | | |
| 2017-02-09 | 5.97 | 8.40 | | 8.40 | 11.12 | 11.62 | | 15.32 | 9.35 | 8.85 | | | | | | | | | | | |
| 2017-02-10 | 6.10 | 8.13 | | 8.13 | 11.00 | 11.42 | | 16.02 | 9.92 | 9.50 | | | | | | | | | | | |
| 2017-02-11 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-02-12 | | | | | | | | | - | - | 40.00 | 6.68 | 1.00 | $11.00 | $16.50 | $ | 561.28 | $14.07 | $ | 21.11 | $ | 715.03 | $ | 715.03 | $ | 657.00 |
| 2017-02-13 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-02-14 | 5.88 | | | | | | | 14.97 | 9.08 | 9.08 | | | | | | | | | | | |
| 2017-02-15 | 5.98 | | | | | | | 15.88 | 9.90 | 9.90 | | | | | | | | | | | |
| 2017-02-16 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-02-17 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-02-18 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-02-19 | | | | | | | | | - | - | 18.98 | - | - | $11.00 | $16.50 | $ | 208.82 | $13.38 | $ | 20.07 | $ | 254.00 | $ | 254.00 | $ | 254.00 |
| 2017-02-20 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-02-21 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-02-22 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-02-23 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-02-24 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-02-25 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-02-26 | | | | | | | | | - | - | - | - | - | $11.00 | $16.50 | $ | - | $ | - | $ | - | $ | - | $ | - | |
| 2017-02-27 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-02-28 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-01 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-02 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-03 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-04 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-05 | | | | | | | | | - | - | - | - | - | $11.00 | $16.50 | $ | - | $ | - | $ | - | $ | - | $ | - | |
| 2017-03-06 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-07 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-08 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-09 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-10 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-11 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-12 | | | | | | | | | - | - | - | - | - | $11.00 | $16.50 | $ | - | $ | - | $ | - | $ | - | $ | - | |
| 2017-03-13 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-14 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-15 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-16 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-17 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-18 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-19 | | | | | | | | | - | - | - | - | - | $11.00 | $16.50 | $ | - | $ | - | $ | - | $ | - | $ | - | |
| 2017-03-20 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-21 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-22 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-23 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-24 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-25 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-26 | | | | | | | | | - | - | - | - | - | $11.00 | $16.50 | $ | - | $ | - | $ | - | $ | - | $ | - | |
| 2017-03-27 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-28 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-29 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-30 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-03-31 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-04-01 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-04-02 | | | | | | | | | - | - | - | - | - | $11.00 | $16.50 | $ | - | $ | - | $ | - | $ | - | $ | - | |
| 2017-04-03 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-04-04 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-04-05 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-04-06 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-04-07 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-04-08 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-04-09 | | | | | | | | | - | - | - | - | - | $11.00 | $16.50 | $ | - | $ | - | $ | - | $ | - | $ | - | |
| 2017-04-10 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-04-11 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-04-12 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-04-13 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-04-14 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-04-15 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-04-16 | | | | | | | | | - | - | - | - | - | $11.00 | $16.50 | $ | - | $ | - | $ | - | $ | - | $ | - | |
| 2017-04-17 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-04-18 | | | | | | | | | - | - | | | | | | | | | | | |
| 2017-04-19 | | | | | | | | | - | - | | | | | | | | | | | |



| Date | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-04-20 | | | | | | | | | | | | | | | | |
| 2017-04-21 | | | | | | | | | | | | | | | | |
| 2017-04-22 | | | | | | | | | | | | | | | | |
| 2017-04-23 | | | | | | - | - | $11.00 | $16.50 | $ - | $ - | $ - | $ - | $ - | | |
| 2017-04-24 | | | | | | | | | | | | | | | | |
| 2017-04-25 | | | | | | | | | | | | | | | | |
| 2017-04-26 | | | | | | | | | | | | | | | | |
| 2017-04-27 | | | | | | | | | | | | | | | | |
| 2017-04-28 | | | | | | | | | | | | | | | | |
| 2017-04-29 | | | | | | | | | | | | | | | | |
| 2017-04-30 | | | | | | - | - | $11.00 | $16.50 | $ - | $ - | $ - | $ - | $ - | | |
| 2017-05-01 | | | | | | | | | | | | | | | | |
| 2017-05-02 | | | | | | | | | | | | | | | | |
| 2017-05-03 | | | | | | | | | | | | | | | | |
| 2017-05-04 | | | | | | | | | | | | | | | | |
| 2017-05-05 | | | | | | | | | | | | | | | | |
| 2017-05-06 | | | | | | | | | | | | | | | | |
| 2017-05-07 | | | | | | - | - | $11.00 | $16.50 | $ - | $ - | $ - | $ - | $ - | | |
| 2017-05-08 | | | | | | | | | | | | | | | | |
| 2017-05-09 | | | | | | | | | | | | | | | | |
| 2017-05-10 | | | | | | | | | | | | | | | | |
| 2017-05-11 | | | | | | | | | | | | | | | | |
| 2017-05-12 | | | | | | | | | | | | | | | | |
| 2017-05-13 | | | | | | - | - | $11.00 | $16.50 | $ - | $ - | $ - | $ - | $ - | | |
| 2017-05-15 | | | | | | | | | | | | | | | | |
| 2017-05-16 | | | | | | | | | | | | | | | | |
| 2017-05-17 | | | | | | | | | | | | | | | | |
| 2017-05-18 | | | | | | | | | | | | | | | | |
| 2017-05-19 | | | | | | | | | | | | | | | | |
| 2017-05-20 | | | | | | - | - | $11.00 | $16.50 | $ - | $ - | $ - | $ - | $ - | | |
| 2017-05-21 | | | | | | | | | | | | | | | | |
| 2017-05-22 | | | | | | | | | | | | | | | | |
| 2017-05-23 | | | | | | | | | | | | | | | | |
| 2017-05-24 | | | | | | | | | | | | | | | | |
| 2017-05-25 | | | | | | | | | | | | | | | | |
| 2017-05-26 | | | | | | | | | | | | | | | | |
| 2017-05-27 | | | | | | - | - | $11.00 | $16.50 | $ - | $ - | $ - | $ - | $ - | | |
| 2017-05-28 | | | | | | | | | | | | | | | | |
| 2017-05-29 | | | | | | | | | | | | | | | | |
| 2017-05-30 | 6.12 | | | | | 14.60 | 8.48 | 8.48 | | | | | | | | |
| 2017-05-31 | 5.98 | | | | | 13.20 | 7.22 | 7.22 | | | | | | | | |
| 2017-06-01 | | | | | | | | | | | | | | | | |
| 2017-06-02 | | | | | | | | | | | | | | | | |
| 2017-06-03 | | | | | | | | | | | | | | | | |
| 2017-06-04 | | | | | | - | - | 15.70 | - | $11.00 | $16.50 | $ - | 172.70 | $13.89 | $ 20.83 | $ 218.00 | $ 218.00 | $ 218.00 |
| 2017-06-05 | 6.00 | 8.20 | | 8.22 | 11.58 12.17 | 13.62 | 7.62 | 7.03 | | | | | | | | |
| 2017-06-06 | 5.95 | 7.93 | 7.95 | | | 11.27 | 5.32 | 5.32 | | | | | | | | |
| 2017-06-07 | 6.05 | 7.90 | 7.90 | 11.63 | 12.55 | 14.33 | 8.28 | 7.37 | | | | | | | | |
| 2017-06-08 | 5.98 | 7.97 | 8.00 | 11.42 | 11.95 | 13.72 | 7.73 | 7.20 | | | | | | | | |
| 2017-06-09 | 6.03 | 8.02 | 8.03 | 11.83 | 12.50 | 13.88 | 7.85 | 7.18 | | | | | | | | |
| 2017-06-10 | 5.98 | 7.88 | 7.90 | | | 11.13 | 5.15 | 5.15 | | | | | | | | |
| 2017-06-11 | | | | | | - | - | 39.25 | - | $11.00 | $16.50 | $ - | 431.75 | $14.65 | $ 21.97 | $ 575.00 | $ 575.00 | $ 575.00 |
| 2017-06-12 | 5.95 | | | | | 15.57 | 9.62 | 9.62 | | | | | | | | |
| 2017-06-13 | 5.93 | | | | | 15.00 | 9.07 | 9.07 | | | | | | | | |
| 2017-06-14 | 6.03 | | | | | 14.40 | 8.37 | 8.37 | | | | | | | | |
| 2017-06-15 | 5.98 | | | | | 14.87 | 8.88 | 8.88 | | | | | | | | |
| 2017-06-16 | | | | | | | | | | | | | | | | |
| 2017-06-18 | | | | | | - | - | 35.93 | - | $11.00 | $16.50 | $ - | 395.27 | $14.17 | $ 21.25 | $ 509.00 | $ 509.00 | $ 509.00 |
| 2017-06-19 | | | | | | | | | | | | | | | | |
| 2017-06-20 | 5.93 | | | | | 14.90 | 8.97 | 8.97 | | | | | | | | |
| 2017-06-21 | 5.95 | | | | | 14.85 | 8.90 | 8.90 | | | | | | | | |
| 2017-06-22 | | | | | | | | | | | | | | | | |
| 2017-06-23 | | | | | | | | | | | | | | | | |
| 2017-06-24 | | | | | | | | | | | | | | | | |
| 2017-06-25 | | | | | | - | - | 17.87 | - | $11.00 | $16.50 | $ - | 196.53 | $13.60 | $ 20.40 | $ 243.00 | $ 243.00 | $ 243.00 |
| 2017-06-26 | | | | | | | | | | | | | | | | |
| 2017-06-27 | 6.00 | | | | | 15.72 | 9.72 | 9.72 | | | | | | | | |
| 2017-06-28 | 6.00 | | | | | 15.93 | 9.93 | 9.93 | | | | | | | | |
| 2017-06-29 | 6.05 | | | | | 15.42 | 9.37 | 9.37 | | | | | | | | |
| 2017-06-30 | 6.00 | | | | | 15.18 | 9.18 | 9.18 | | | | | | | | |
| 2017-07-01 | | | | | | | | | | | | | | | | |
| 2017-07-02 | | | | | | - | - | 38.20 | - | $11.00 | $16.50 | $ - | 420.20 | $15.97 | $ 23.95 | $ 610.00 | $ 610.00 | $ 610.00 |
| 2017-07-03 | | | | | | | | | | | | | | | | |
| 2017-07-04 | | | | | | | | | | | | | | | | |
| 2017-07-05 | | | | | | | | | | | | | | | | |
| 2017-07-06 | | | | | | | | | | | | | | | | |
| 2017-07-07 | | | | | | | | | | | | | | | | |
| 2017-07-08 | | | | | | | | | | | | | | | | |
| 2017-07-09 | | | | | | - | - | $11.00 | $16.50 | $ - | $ - | $ - | $ - | $ - | | |
| 2017-07-10 | 6.02 | | | | | 15.63 | 9.62 | 9.62 | | | | | | | | |
| 2017-07-11 | 5.98 | | | | | 15.17 | 9.18 | 9.18 | | | | | | | | |
| 2017-07-12 | 5.95 | | | | | 14.80 | 8.85 | 8.85 | | | | | | | | |
| 2017-07-13 | 5.95 | | | | | 13.23 | 7.28 | 7.28 | | | | | | | | |
| 2017-07-14 | | | | | | | | | | | | | | | | |
| 2017-07-16 | | | | | | - | - | 34.93 | - | $11.00 | $16.50 | $ - | 384.27 | $13.57 | $ 20.35 | $ 474.00 | $ 474.00 | $ 474.00 |
| 2017-07-17 | | | | | | | | | | | | | | | | |
| 2017-07-18 | | | | | | | | | | | | | | | | |
| 2017-07-19 | 6.00 | | | | | 14.38 | 8.38 | 8.38 | | | | | | | | |
| 2017-07-20 | 6.02 | | | | | 14.00 | 7.98 | 7.98 | | | | | | | | |
| 2017-07-21 | 5.97 | | | | | 13.58 | 7.62 | 7.62 | | | | | | | | |
| 2017-07-22 | 5.97 | | | | | 11.58 | 5.62 | 5.62 | | | | | | | | |



| Date | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-07-23 | | | | | · | - | 29.60 | - | - | $11.00 | $16.50 | 325.60 | $14.70 | 22.04 | $ 435.00 | $ 435.00 | $ 435.00 |
| 2017-07-24 | | | | | · | - | | | | | | | | | | | |
| 2017-07-25 5.93 | | | | 14.40 | 8.47 | 8.47 | | | | | | | | | | | |
| 2017-07-26 6.00 | | | | 13.52 | 7.52 | 7.52 | | | | | | | | | | | |
| 2017-07-27 | | | | | · | - | | | | | | | | | | | |
| 2017-07-28 | | | | | · | - | | | | | | | | | | | |
| 2017-07-29 | | | | | · | - | | | | | | | | | | | |
| 2017-07-30 | | | | | · | - | 15.98 | - | - | $11.00 | $16.50 | 175.82 | $15.14 | 22.71 | $ 242.00 | $ 242.00 | $ 242.00 |
| 2017-07-31 6.00 | | | | 15.32 | 9.32 | 9.32 | | | | | | | | | | | |
| 2017-08-01 6.02 | | | | 14.42 | 8.40 | 8.40 | | | | | | | | | | | |
| 2017-08-02 6.03 | | | | 15.00 | 8.97 | 8.97 | | | | | | | | | | | |
| 2017-08-03 | | | | | · | - | | | | | | | | | | | |
| 2017-08-04 | | | | | · | - | | | | | | | | | | | |
| 2017-08-05 | | | | | · | - | | | | | | | | | | | |
| 2017-08-06 | | | | | · | - | 26.68 | - | - | $11.00 | $16.50 | 293.52 | $13.57 | 20.35 | $ 362.00 | $ 362.00 | $ 362.00 |
| 2017-08-07 | | | | | · | - | | | | | | | | | | | |
| 2017-08-08 6.02 | 8.15 | 8.30 11.72 12.40 | 15.33 | 9.32 | 8.63 | | | | | | | | | | | |
| 2017-08-09 6.00 | 8.08 | 8.25 11.42 12.18 | 13.30 | 7.30 | 6.53 | | | | | | | | | | | |
| 2017-08-10 6.00 | 8.15 | 8.32 11.77 12.18 | 16.00 | 10.00 | 9.58 | | | | | | | | | | | |
| 2017-08-11 6.03 | 8.18 | 8.35 11.37 12.33 | 14.00 | 7.97 | 7.00 | | | | | | | | | | | |
| 2017-08-12 6.00 | 8.17 | 8.18 11.90 12.50 | 13.82 | 7.82 | 7.22 | | | | | | | | | | | |
| 2017-08-13 | | | | | · | - | 38.97 | - | - | $11.00 | $16.50 | 428.63 | $14.96 | 22.44 | $ 583.00 | $ 583.00 | $ 583.00 |
| 2017-08-14 6.00 | 7.90 | 7.92 11.60 12.32 | 15.30 | 9.30 | 8.58 | | | | | | | | | | | |
| 2017-08-15 5.98 | 7.80 | 7.82 11.45 12.52 | 13.72 | 7.73 | 6.67 | | | | | | | | | | | |
| 2017-08-16 | | | | | · | - | | | | | | | | | | | |
| 2017-08-17 6.00 | 8.00 | 8.02 11.53 12.07 | 13.22 | 7.22 | 6.68 | | | | | | | | | | | |
| 2017-08-18 5.95 | 7.98 | 8.00 11.45 12.12 | 14.70 | 8.75 | 8.08 | | | | | | | | | | | |
| 2017-08-19 5.95 | 8.07 | 8.07 11.25 11.77 | 14.95 | 9.00 | 8.48 | | | | | | | | | | | |
| 2017-08-20 | | | | | · | - | 38.50 | - | - | $11.00 | $16.50 | 423.50 | $15.97 | 23.96 | $ 615.00 | $ 615.00 | $ 615.00 |
| 2017-08-21 | | | | | · | - | | | | | | | | | | | |
| 2017-08-22 | | | | | · | - | | | | | | | | | | | |
| 2017-08-23 6.00 | | | | 13.97 | 7.97 | 7.97 | | | | | | | | | | | |
| 2017-08-24 | | | | | · | - | | | | | | | | | | | |
| 2017-08-25 | | | | | · | - | | | | | | | | | | | |
| 2017-08-26 | | | | | · | - | | | | | | | | | | | |
| 2017-08-27 | | | | | · | - | 7.97 | - | - | $11.00 | $16.50 | 87.63 | $15.44 | 23.16 | $ 123.00 | $ 123.00 | $ 123.00 |
| 2017-08-28 6.03 | 7.85 | 7.87 11.07 11.60 | 15.33 | 9.30 | 8.77 | | | | | | | | | | | |
| 2017-08-29 6.00 | 8.13 | 8.15 11.12 11.70 | 15.17 | 9.17 | 8.58 | | | | | | | | | | | |
| 2017-08-30 6.00 | 7.97 | 7.98 11.65 12.13 | 15.13 | 9.13 | 8.65 | | | | | | | | | | | |
| 2017-08-31 6.00 | 8.12 | 8.13 11.67 12.58 | 15.33 | 9.33 | 8.42 | | | | | | | | | | | |
| 2017-09-01 5.97 | 8.17 | 8.17 11.70 12.18 | 15.50 | 9.53 | 9.05 | | | | | | | | | | | |
| 2017-09-02 6.00 | 7.92 | 7.93 11.52 12.28 | 15.33 | 9.33 | 8.57 | | | | | | | | | | | |
| 2017-09-03 | | | | | · | - | 40.00 | 12.03 | - | $11.00 | $16.50 | 638.55 | $17.32 | 25.97 | $1,005.18 | $1,005.18 | $ 901.00 |
| 2017-09-04 5.95 | 7.85 | 7.87 11.27 11.93 | 15.72 | 9.77 | 9.10 | | | | | | | | | | | |
| 2017-09-05 5.98 | 7.87 | 7.87 11.65 12.10 | 13.72 | 7.73 | 7.28 | | | | | | | | | | | |
| 2017-09-06 6.07 | 8.05 | 8.07 | 9.77 | 3.70 | 3.70 | | | | | | | | | | | |
| 2017-09-07 5.95 | 7.87 | 7.88 | 11.62 | 5.67 | 5.67 | | | | | | | | | | | |
| 2017-09-08 6.00 | 8.25 | 8.27 11.73 12.80 | 15.08 | 9.08 | 8.02 | | | | | | | | | | | |
| 2017-09-09 5.85 | 7.75 | 7.77 11.48 11.93 | 15.72 | 9.77 | 9.32 | | | | | | | | | | | |
| 2017-09-10 | | | | | · | - | 40.00 | 3.08 | - | $11.00 | $16.50 | 490.88 | $15.95 | 23.92 | $ 711.58 | $ 711.58 | $ 687.00 |
| 2017-09-11 5.98 | | | | 14.08 | 8.10 | 8.10 | | | | | | | | | | | |
| 2017-09-12 5.95 | | | | 14.08 | 8.13 | 8.13 | | | | | | | | | | | |
| 2017-09-13 5.97 | | | | 11.08 | 5.12 | 5.12 | | | | | | | | | | | |
| 2017-09-14 5.95 | | | | 13.70 | 7.75 | 7.75 | | | | | | | | | | | |
| 2017-09-15 6.02 | | | | 14.37 | 8.35 | 8.35 | | | | | | | | | | | |
| 2017-09-16 | | | | | · | - | | | | | | | | | | | |
| 2017-09-17 | | | | | · | - | 37.45 | - | - | $11.00 | $16.50 | 411.95 | $14.55 | 21.83 | $ 545.00 | $ 545.00 | $ 545.00 |
| 2017-09-18 | | | | | · | - | | | | | | | | | | | |
| 2017-09-19 | | | | | · | - | | | | | | | | | | | |
| 2017-09-20 | | | | | · | - | | | | | | | | | | | |
| 2017-09-21 | | | | | · | - | | | | | | | | | | | |
| 2017-09-22 | | | | | · | - | | | | | | | | | | | |
| 2017-09-23 | | | | | · | - | | | | | | | | | | | |
| 2017-09-24 | | | | | · | - | - | - | - | $11.00 | $16.50 | $ - | $ - | - | $ - | $ - | - |
| 2017-09-25 6.05 | | | | 14.92 | 8.87 | 8.87 | | | | | | | | | | | |
| 2017-09-26 6.02 | | | | 15.75 | 9.73 | 9.73 | | | | | | | | | | | |
| 2017-09-27 6.02 | | | | 14.57 | 8.55 | 8.55 | | | | | | | | | | | |
| 2017-09-28 6.00 | | | | 11.40 | 5.40 | 5.40 | | | | | | | | | | | |
| 2017-09-29 | | | | | · | - | | | | | | | | | | | |
| 2017-09-30 | | | | | · | - | 32.55 | - | - | $11.00 | $16.50 | 358.05 | $15.42 | 23.13 | $ 502.00 | $ 502.00 | $ 502.00 |
| 2017-10-01 | | | | | · | - | | | | | | | | | | | |
| 2017-10-02 | | | | | · | - | | | | | | | | | | | |
| 2017-10-03 5.97 | | | | 16.53 | 10.57 | 10.57 | | | | | | | | | | | |
| 2017-10-04 | | | | | · | - | | | | | | | | | | | |
| 2017-10-05 5.97 | | | | 14.50 | 8.53 | 8.53 | | | | | | | | | | | |
| 2017-10-06 | | | | | · | - | | | | | | | | | | | |
| 2017-10-07 | | | | | · | - | | | | | | | | | | | |
| 2017-10-08 | | | | | · | - | 19.10 | - | 1.00 | $11.00 | $16.50 | 221.10 | $13.77 | 20.65 | $ 274.00 | $ 274.00 | $ 263.00 |
| 2017-10-09 | | | | | · | - | | | | | | | | | | | |
| 2017-10-10 6.00 | | | | 14.87 | 8.87 | 8.87 | | | | | | | | | | | |
| 2017-10-11 6.13 | | | | 13.22 | 7.08 | 7.08 | | | | | | | | | | | |
| 2017-10-12 5.98 | | | | 14.30 | 8.32 | 8.32 | | | | | | | | | | | |
| 2017-10-13 | | | | | · | - | | | | | | | | | | | |
| 2017-10-14 | | | | | · | - | | | | | | | | | | | |
| 2017-10-15 | | | | | · | - | 24.27 | - | - | $11.00 | $16.50 | 266.93 | $12.07 | 18.11 | $ 293.00 | $ 293.00 | $ 293.00 |
| 2017-10-16 | | | | | · | - | | | | | | | | | | | |
| 2017-10-17 5.97 | | | | 15.00 | 9.03 | 9.03 | | | | | | | | | | | |
| 2017-10-18 5.95 | | | | 14.77 | 8.82 | 8.82 | | | | | | | | | | | |
| 2017-10-19 5.93 | | | | 14.55 | 8.62 | 8.62 | | | | | | | | | | | |
| 2017-10-20 | | | | | · | - | | | | | | | | | | | |
| 2017-10-21 | | | | | · | - | | | | | | | | | | | |
| 2017-10-22 | | | | | · | - | 26.47 | - | - | $11.00 | $16.50 | 291.13 | $13.22 | 19.84 | $ 350.00 | $ 350.00 | $ 350.00 |
| 2017-10-23 6.00 | | | | 16.17 | 10.17 | 10.17 | | | | | | | | | | | |
| 2017-10-24 5.92 | | | | 15.57 | 9.65 | 9.65 | | | | | | | | | | | |



| Date | Rate | A | B | C | D | Hrs1 | Hrs2 | Hrs3 | Val | — | N | Reg | OT | Amt | Rate | OTr | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-10-25 | 6.00 | ▓ | ▓ | ▓ | ▓ | 13.00 | 7.00 | 7.00 | | | | | | | | | | | |
| 2017-10-26 | | | | | | · | · | | | | | | | | | | | | |
| 2017-10-27 | | | | | | · | · | | | | | | | | | | | | |
| 2017-10-28 | | | | | | · | · | | | | | | | | | | | | |
| 2017-10-29 | | | | | | · | · | | 26.82 | - | 1.00 | $11.00 | $16.50 | $ 305.98 | $12.27 | $ 18.40 | $ 340.00 | $ 340.00 | $ 329.00 |
| 2017-10-30 | 5.93 | ▓ | ▓ | ▓ | ▓ | 16.00 | 10.07 | 10.07 | | | | | | | | | | | |
| 2017-10-31 | 5.95 | ▓ | ▓ | ▓ | | 11.17 | 5.22 | 5.22 | | | | | | | | | | | |
| 2017-11-01 | 5.93 | ▓ | ▓ | ▓ | ▓ | 13.17 | 7.23 | 7.23 | | | | | | | | | | | |
| 2017-11-02 | | | | | | · | · | | | | | | | | | | | | |
| 2017-11-03 | 5.95 | ▓ | ▓ | ▓ | ▓ | 13.47 | 7.52 | 7.52 | | | | | | | | | | | |
| 2017-11-04 | | | | | | · | · | | | | | | | | | | | | |
| 2017-11-05 | | | | | | · | · | | 30.03 | - | 1.00 | $11.00 | $16.50 | $ 341.37 | $12.72 | $ 19.08 | $ 393.00 | $ 393.00 | $ 382.00 |
| 2017-11-06 | | | | | | · | · | | | | | | | | | | | | |
| 2017-11-07 | 6.10 | ▓ | ▓ | ▓ | | 15.42 | 9.32 | 9.32 | | | | | | | | | | | |
| 2017-11-08 | 6.00 | ▓ | ▓ | ▓ | | 15.42 | 9.42 | 9.42 | | | | | | | | | | | |
| 2017-11-09 | | | | | | · | · | | | | | | | | | | | | |
| 2017-11-10 | | | | | | · | · | | | | | | | | | | | | |
| 2017-11-11 | | | | | | · | · | | | | | | | | | | | | |
| 2017-11-12 | | | | | | · | · | | 18.73 | - | | $11.00 | $16.50 | $ 206.07 | $12.54 | $ 18.82 | $ 235.00 | $ 235.00 | $ 235.00 |
| 2017-11-13 | | | | | | · | · | | | | | | | | | | | | |
| 2017-11-14 | | | | | | · | · | | | | | | | | | | | | |
| 2017-11-15 | | | | | | · | · | | | | | | | | | | | | |
| 2017-11-16 | | | | | | · | · | | | | | | | | | | | | |
| 2017-11-17 | | | | | | · | · | | | | | | | | | | | | |
| 2017-11-18 | | | | | | · | · | | | | | | | | | | | | |
| 2017-11-19 | | | | | | · | · | | - | - | | $11.00 | $16.50 | $  - | $  - | $  - | $  - | $  - | |
| 2017-11-20 | | | | | | · | · | | | | | | | | | | | | |
| 2017-11-21 | | | | | | · | · | | | | | | | | | | | | |
| 2017-11-22 | | | | | | · | · | | | | | | | | | | | | |
| 2017-11-23 | | | | | | · | · | | | | | | | | | | | | |
| 2017-11-24 | | | | | | · | · | | | | | | | | | | | | |
| 2017-11-25 | | | | | | · | · | | | | | | | | | | | | |
| 2017-11-26 | | | | | | · | · | | - | - | | $11.00 | $16.50 | $  - | $  - | $  - | $  - | $  - | |
| 2017-11-27 | 5.95 | ▓ | ▓ | ▓ | ▓ | 15.90 | 9.95 | 9.95 | | | | | | | | | | | |
| 2017-11-28 | 6.00 | ▓ | ▓ | ▓ | ▓ | 15.92 | 9.92 | 9.92 | | | | | | | | | | | |
| 2017-11-29 | 5.93 | ▓ | ▓ | ▓ | | 14.35 | 8.42 | 8.42 | | | | | | | | | | | |
| 2017-11-30 | | | | | | · | · | | | | | | | | | | | | |
| 2017-12-01 | | | | | | · | · | | | | | | | | | | | | |
| 2017-12-02 | | | | | | · | · | | | | | | | | | | | | |
| 2017-12-03 | | | | | | · | · | | 28.28 | - | | $11.00 | $16.50 | $ 311.12 | $12.20 | $ 18.30 | $ 345.00 | $ 345.00 | $ 345.00 |
| 2017-12-04 | | | | | | · | · | | | | | | | | | | | | |
| 2017-12-05 | 5.97 | 8.27 | 8.28 | 11.57 | 12.13 | 14.70 | 8.73 | 8.17 | | | | | | | | | | | |
| 2017-12-06 | 5.97 | 8.00 | 8.00 | 11.00 | 11.47 | 17.07 | 11.10 | 10.63 | | | | | | | | | | | |
| 2017-12-07 | | | | | | · | · | | | | | | | | | | | | |
| 2017-12-08 | 5.97 | 7.82 | 7.82 | 11.65 | 12.63 | 15.53 | 9.57 | 8.58 | | | | | | | | | | | |
| 2017-12-09 | | | | | | · | · | | | | | | | | | | | | |
| 2017-12-10 | | | | | | · | · | | 27.38 | - | 1.00 | $11.00 | $16.50 | $ 312.22 | $14.28 | $ 21.42 | $ 402.00 | $ 402.00 | $ 391.00 |
| 2017-12-11 | | | | | | · | · | | | | | | | | | | | | |
| 2017-12-12 | 5.98 | 8.43 | 8.45 | 11.67 | 12.27 | 15.27 | 9.28 | 8.68 | | | | | | | | | | | |
| 2017-12-13 | 5.98 | 8.33 | 8.35 | 11.62 | 12.33 | 14.42 | 8.43 | 7.72 | | | | | | | | | | | |
| 2017-12-14 | | | | | | · | · | | | | | | | | | | | | |
| 2017-12-15 | | | | | | · | · | | | | | | | | | | | | |
| 2017-12-16 | | | | | | · | · | | | | | | | | | | | | |
| 2017-12-17 | | | | | | · | · | | 16.40 | - | | $11.00 | $16.50 | $ 180.40 | $12.99 | $ 19.48 | $ 213.00 | $ 213.00 | $ 213.00 |
| 2017-12-18 | 5.93 | 8.05 | 8.07 | 11.87 | 12.35 | 15.82 | 9.88 | 9.40 | | | | | | | | | | | |
| 2017-12-19 | 5.95 | 8.07 | 8.08 | 11.48 | 12.03 | 16.30 | 10.35 | 9.80 | | | | | | | | | | | |
| 2017-12-20 | 5.95 | 7.88 | 7.90 | 11.68 | 12.12 | 16.87 | 10.92 | 10.48 | | | | | | | | | | | |
| 2017-12-21 | 5.97 | 8.12 | 8.13 | 11.87 | 12.53 | 14.00 | 8.03 | 7.37 | | | | | | | | | | | |
| 2017-12-22 | | | | | | · | · | | | | | | | | | | | | |
| 2017-12-23 | | | | | | · | · | | | | | | | | | | | | |
| 2017-12-24 | | | | | | · | · | | 37.05 | - | 2.00 | $11.00 | $16.50 | $ 429.55 | $14.49 | $ 21.74 | $ 559.00 | $ 559.00 | $ 537.00 |
| 2017-12-25 | | | | | | · | · | | | | | | | | | | | | |
| 2017-12-26 | | | | | | · | · | | | | | | | | | | | | |
| 2017-12-27 | | | | | | · | · | | | | | | | | | | | | |
| 2017-12-28 | 6.00 | 7.87 | 7.88 | 11.47 | 12.10 | 16.68 | 10.68 | 10.05 | | | | | | | | | | | |
| 2017-12-29 | 5.95 | 8.15 | 8.17 | 11.42 | 12.25 | 16.07 | 10.12 | 9.28 | | | | | | | | | | | |
| 2017-12-30 | | | | | | · | · | | | | | | | | | | | | |
| 2017-12-31 | | | | | | · | · | | 19.33 | - | 2.00 | $13.00 | $19.50 | $ 277.33 | $16.19 | $ 24.28 | $ 339.00 | $ 339.00 | $ 313.00 |
| 2018-01-01 | | | | | | · | · | | | | | | | | | | | | |
| 2018-01-02 | 6.00 | 7.78 | 7.80 | 11.65 | 12.15 | 14.47 | 8.47 | 7.97 | | | | | | | | | | | |
| 2018-01-03 | 5.97 | 7.95 | 7.97 | | | 10.83 | 4.87 | 4.87 | | | | | | | | | | | |
| 2018-01-04 | 5.97 | 8.02 | 8.03 | 12.33 | 12.77 | 15.03 | 9.07 | 8.63 | | | | | | | | | | | |
| 2018-01-05 | 6.12 | 7.60 | 7.62 | 11.70 | 12.20 | 14.98 | 8.87 | 8.37 | | | | | | | | | | | |
| 2018-01-06 | 6.47 | 7.68 | 7.70 | 11.68 | 12.15 | 14.32 | 7.85 | 7.38 | | | | | | | | | | | |
| 2018-01-07 | | | | | | · | · | | 37.22 | - | | $13.00 | $19.50 | $ 483.82 | $12.92 | $ 19.39 | $ 481.00 | $ 483.82 | $ 481.00 |
| 2018-01-08 | | | | | | · | · | | | | | | | | | | | | |
| 2018-01-09 | | | | | | · | · | | | | | | | | | | | | |
| 2018-01-10 | | | | | | · | · | | | | | | | | | | | | |
| 2018-01-11 | | | | | | · | · | | | | | | | | | | | | |
| 2018-01-12 | | | | | | · | · | | | | | | | | | | | | |
| 2018-01-13 | 6.02 | ▓ | ▓ | ▓ | | 10.33 | 4.32 | 4.32 | | | | | | | | | | | |
| 2018-01-14 | | | | | | · | · | | 4.32 | - | | $13.00 | $19.50 | $  56.12 | $13.90 | $ 20.85 | $  60.00 | $  60.00 | $  60.00 |
| 2018-01-15 | 5.95 | ▓ | ▓ | ▓ | ▓ | 14.63 | 8.68 | 8.68 | | | | | | | | | | | |
| 2018-01-16 | 6.00 | ▓ | ▓ | ▓ | | 10.92 | 4.92 | 4.92 | | | | | | | | | | | |
| 2018-01-17 | | | | | | · | · | | | | | | | | | | | | |
| 2018-01-18 | | | | | | · | · | | | | | | | | | | | | |
| 2018-01-19 | | | | | | · | · | | | | | | | | | | | | |
| 2018-01-20 | | | | | | · | · | | | | | | | | | | | | |
| 2018-01-21 | | | | | | · | · | | 13.60 | - | | $13.00 | $19.50 | $ 176.80 | $13.97 | $ 20.96 | $ 190.00 | $ 190.00 | $ 190.00 |
| 2018-01-22 | | | | | | · | · | | | | | | | | | | | | |
| 2018-01-23 | 5.95 | 8.18 | 8.20 | 11.60 | 12.02 | 15.27 | 9.32 | 8.90 | | | | | | | | | | | |
| 2018-01-24 | | | | | | · | · | | | | | | | | | | | | |
| 2018-01-25 | 6.05 | 8.03 | 8.05 | 11.65 | 12.08 | 15.27 | 9.22 | 8.78 | | | | | | | | | | | |

wage notice $13.00  $ 26.00  $ 30.00  $32.00  $2.10  $7.55  $ 3.75

| Date | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-01-26 | 5.98 | 7.83 | 7.85 | 11.88 | 12.40 | | 16.37 | 10.38 | | 9.87 | | | | | | | | | | | |
| 2018-01-27 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-01-28 | | | | | | | | | - | 27.55 | - | 1.00 | $13.00 | $19.50 | $ 371.15 | $12.99 | $ 19.49 | $ 371.00 | $ 371.15 | $ 358.00 | |
| 2018-01-29 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-01-30 | 6.20 | 8.02 | 8.03 | 11.50 | 11.97 | | 15.03 | 8.83 | | 8.37 | | | | | | | | | | | |
| 2018-01-31 | 5.93 | 8.12 | 8.12 | 11.65 | 12.08 | | 15.70 | 9.77 | | 9.33 | | | | | | | | | | | |
| 2018-02-01 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-02-02 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-02-03 | 5.98 | 7.82 | 7.83 | | | | 11.18 | 5.20 | | 5.20 | | | | | | | | | | | |
| 2018-02-04 | | | | | | | | | - | 22.90 | - | - | $13.00 | $19.50 | $ 297.70 | $13.28 | $ 19.91 | $ 304.00 | $ 304.00 | $ 304.00 | |
| 2018-02-05 | 6.02 | 7.95 | 7.97 | | | | 10.53 | 4.52 | | 4.52 | | | | | | | | | | | |
| 2018-02-06 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-02-07 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-02-08 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-02-09 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-02-10 | 6.60 | 9.87 | 9.88 | 12.48 | 12.95 | | 16.53 | 9.93 | | 9.47 | | | | | | | | | | | |
| 2018-02-11 | 5.95 | 8.73 | 8.75 | 11.73 | 12.20 | | 15.50 | 9.55 | | 9.08 | 23.07 | - | - | $13.00 | $19.50 | $ 299.87 | $13.40 | $ 20.09 | $ 309.00 | $ 309.00 | $ 309.00 |
| 2018-02-12 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-02-13 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-02-14 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-02-15 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-02-16 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-02-17 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-02-18 | | | | | | | | | - | - | - | - | $13.00 | $19.50 | $ | - | $ | - | $ | - | $ | - |
| 2018-02-19 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-02-20 | 5.93 | 8.12 | 8.12 | 11.82 | 12.23 | | 13.50 | 7.57 | | 7.15 | | | | | | | | | | | |
| 2018-02-21 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-02-22 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-02-23 | 5.98 | 8.40 | 8.40 | 12.30 | 12.75 | | 13.67 | 7.68 | | 7.23 | | | | | | | | | | | |
| 2018-02-24 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-02-25 | | | | | | | | | - | 14.38 | - | - | $13.00 | $19.50 | $ 186.98 | $13.49 | $ 20.23 | $ 194.00 | $ 194.00 | $ 194.00 | |
| 2018-02-26 | 6.33 | 8.03 | 8.05 | 12.15 | 12.58 | | 15.25 | 8.92 | | 8.48 | | | | | | | | | | | |
| 2018-02-27 | 6.50 | 8.13 | 8.15 | 11.55 | 12.00 | | 15.33 | 8.83 | | 8.38 | | | | | | | | | | | |
| 2018-02-28 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-03-01 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-03-02 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-03-03 | 6.00 | 7.88 | 7.90 | 11.68 | 12.13 | | 14.92 | 8.92 | | 8.47 | | | | | | | | | | | |
| 2018-03-04 | | | | | | | | | - | 25.33 | - | - | $13.00 | $19.50 | $ 329.33 | $13.22 | $ 19.84 | $ 335.00 | $ 335.00 | $ 335.00 | |
| 2018-03-05 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-03-06 | 6.00 | 8.03 | 8.05 | 11.68 | 12.12 | | 15.38 | 9.38 | | 8.95 | | | | | | | | | | | |
| 2018-03-07 | 6.00 | 7.98 | 8.00 | | | | 10.33 | 4.33 | | 4.33 | | | | | | | | | | | |
| 2018-03-08 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-03-09 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-03-10 | 6.00 | 8.12 | 8.13 | | | | 11.00 | 5.00 | | 5.00 | | | | | | | | | | | |
| 2018-03-11 | | | | | | | | | - | 18.28 | - | - | $13.00 | $19.50 | $ 237.68 | $12.80 | $ 19.20 | $ 234.00 | $ 237.68 | $ 234.00 | |
| 2018-03-12 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-03-13 | 5.95 | 7.92 | 7.93 | 11.63 | 12.15 | | 16.08 | 10.13 | | 9.62 | | | | | | | | | | | |
| 2018-03-14 | 5.90 | 7.88 | 7.90 | 11.85 | 12.28 | | 15.83 | 9.93 | | 9.50 | | | | | | | | | | | |
| 2018-03-15 | 6.03 | 8.37 | 8.53 | 11.80 | 12.23 | | 16.00 | 9.97 | | 9.53 | | | | | | | | | | | |
| 2018-03-16 | 6.00 | 7.90 | 8.07 | 12.03 | 12.45 | | 15.67 | 9.67 | | 9.25 | | | | | | | | | | | |
| 2018-03-17 | 5.93 | 7.95 | 8.12 | 10.90 | 11.23 | | 11.50 | 5.57 | | 5.57 | | | | | | | | | | | |
| 2018-03-18 | | | | | | | | | - | 40.00 | 3.47 | 1.00 | $13.00 | $19.50 | $ 600.60 | $13.32 | $ 19.98 | $ 615.09 | $ 615.09 | $ 579.00 | |
| 2018-03-19 | 5.92 | 8.18 | 8.18 | 11.57 | 12.13 | | 15.98 | 10.07 | | 9.50 | | | | | | | | | | | |
| 2018-03-20 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-03-21 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-03-22 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-03-23 | 5.97 | 8.00 | 8.00 | 11.60 | 12.08 | | 15.92 | 9.95 | | 9.47 | | | | | | | | | | | |
| 2018-03-24 | 5.95 | 8.30 | 8.30 | 11.67 | 12.18 | | 16.02 | 10.07 | | 9.55 | | | | | | | | | | | |
| 2018-03-25 | | | | | | | | | - | 28.52 | - | 2.00 | $13.00 | $19.50 | $ 396.72 | $13.01 | $ 19.51 | $ 397.00 | $ 397.00 | $ 371.00 | |
| 2018-03-26 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-03-27 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-03-28 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-03-29 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-03-30 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-03-31 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-04-01 | | | | | | | | | - | - | - | - | $13.00 | $19.50 | $ | - | $ | - | $ | - | $ | - |
| 2018-04-02 | 6.00 | | | | | | 15.50 | 9.50 | | 9.50 | | | | | | | | | | | |
| 2018-04-03 | 6.00 | | | | | | 15.00 | 9.00 | | 9.00 | | | | | | | | | | | |
| 2018-04-04 | 6.00 | | | | | | 13.50 | 7.50 | | 7.50 | | | | | | | | | | | |
| 2018-04-05 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-04-06 | 6.00 | | | | | | 10.83 | 4.83 | | 4.83 | | | | | | | | | | | |
| 2018-04-07 | 6.00 | | | | | | 10.58 | 4.58 | | 4.58 | | | | | | | | | | | |
| 2018-04-08 | | | | | | | | | - | 35.42 | - | - | $13.00 | $19.50 | $ 460.42 | $13.38 | $ 20.08 | $ 474.00 | $ 474.00 | $ 474.00 | |
| 2018-04-09 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-04-10 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-04-11 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-04-12 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-04-13 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-04-14 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-04-15 | | | | | | | | | - | 16.00 | - | - | $13.00 | $19.50 | $ 208.00 | $13.00 | $ 19.50 | $ 208.00 | $ 208.00 | $ 208.00 | |
| 2018-04-16 | 6.00 | 7.98 | 8.00 | 11.77 | 12.98 | | 15.33 | 9.33 | | 8.12 | | | | | | | | | | | |
| 2018-04-17 | 6.00 | 8.03 | 8.05 | 11.83 | 12.58 | | 15.17 | 9.17 | | 8.42 | | | | | | | | | | | |
| 2018-04-18 | 6.00 | 7.87 | 7.88 | 12.33 | 13.02 | | 14.50 | 8.50 | | 7.82 | | | | | | | | | | | |
| 2018-04-19 | 6.00 | 8.17 | 8.18 | 12.00 | 12.47 | | 16.00 | 10.00 | | 9.53 | | | | | | | | | | | |
| 2018-04-20 | 6.00 | 8.30 | 8.32 | 11.80 | 12.48 | | 13.00 | 7.00 | | 6.32 | | | | | | | | | | | |
| 2018-04-21 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-04-22 | | | | | | | | | - | 40.00 | 0.20 | - | $13.00 | $19.50 | $ 523.90 | $15.70 | $ 23.54 | $ 632.57 | $ 632.57 | $ 631.00 | |
| 2018-04-23 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-04-24 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-04-25 | | | | | | | | | - | | | | | | | | | | | | |
| 2018-04-26 | 5.98 | | | | | | 14.05 | 8.07 | | 8.07 | | | | | | | | | | | |
| 2018-04-27 | 5.95 | | | | | | 14.27 | 8.32 | | 8.32 | | | | | | | | | | | |
| 2018-04-28 | 6.00 | | | | | | 13.83 | 7.83 | | 7.83 | | | | | | | | | | | |
| 2018-04-29 | | | | | | | | | - | 24.22 | - | - | $13.00 | $19.50 | $ 314.82 | $13.13 | $ 19.70 | $ 318.00 | $ 318.00 | $ 318.00 | |



| Date | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-04-30 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-01 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-02 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-03 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-04 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-05 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-06 | | | | | | | | | . | . | 40.00 | 0.50 | - | $13.00 | $19.50 | $ | $29.75 | $15.63 | $ 23.44 $ 636.91 $ 636.91 $ 633.00 |
| 2018-05-07 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-08 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-09 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-10 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-11 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-12 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-13 | | | | | | | | | . | 39.00 | - | $13.00 | $19.50 | $507.00 | $13.46 | - | 20.19 $ 525.00 $ 525.00 $ 525.00 | | |
| 2018-05-14 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-15 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-16 6.00 | | | | | 14.83 | 8.83 | 8.83 | | . | . | | | | | | | | | |
| 2018-05-17 6.00 | | | | | 14.50 | 8.50 | 8.50 | | . | . | | | | | | | | | |
| 2018-05-18 5.97 | | | | | 10.58 | 4.62 | 4.62 | | . | . | | | | | | | | | |
| 2018-05-19 6.00 | | | | | 14.00 | 8.00 | 8.00 | | . | . | | | | | | | | | |
| 2018-05-20 | | | | | | | | | . | 29.95 | - | $13.00 | $19.50 | $389.35 | $14.49 | - | 21.74 $ 434.00 $ 434.00 $ 434.00 | | |
| 2018-05-21 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-22 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-23 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-24 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-25 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-26 | | | | | | | | | . | . | | | | | | | | | |
| 2018-05-27 | | | | | | | | | . | . | - | $13.00 | $19.50 | $ | - $ | - $ | - $ | - | | |
| 2018-05-28 6.00 | | | | | 13.50 | 7.50 | 7.50 | | . | . | | | | | | | | | |
| 2018-05-29 6.00 | | | | | 11.00 | 5.00 | 5.00 | | . | . | | | | | | | | | |
| 2018-05-30 6.02 | | | | | 10.75 | 4.73 | 4.73 | | . | . | | | | | | | | | |
| 2018-05-31 6.00 | | | | | 13.58 | 7.58 | 7.58 | | . | . | | | | | | | | | |
| 2018-06-02 6.00 | | | | | 14.25 | 8.25 | 8.25 | | . | . | | | | | | | | | |
| 2018-06-03 | | | | | | | | | . | 33.07 | - | $13.00 | $19.50 | $429.87 | $14.15 | - | 21.23 $ 468.00 $ 468.00 $ 468.00 | | |
| 2018-06-04 | | | | | | | | | . | . | | | | | | | | | |
| 2018-06-05 6.02 | | | | | 10.00 | 3.98 | 3.98 | | . | . | | | | | | | | | |
| 2018-06-06 5.98 | | | | | 13.17 | 7.18 | 7.18 | | . | . | | | | | | | | | |
| 2018-06-07 | | | | | | | | | . | . | | | | | | | | | |
| 2018-06-08 | | | | | | | | | . | . | | | | | | | | | |
| 2018-06-09 | | | | | | | | | . | . | | | | | | | | | |
| 2018-06-10 | | | | | | | | | . | 11.17 | - | $13.00 | $19.50 | $145.17 | $14.15 | - | 21.22 $ 158.00 $ 158.00 $ 158.00 | | |
| 2018-06-11 5.97 | 8.67 | 8.82 | 11.13 | 11.62 | 15.17 | 9.20 | 8.72 | | . | | | | | | | | | |
| 2018-06-12 5.98 | 7.88 | 8.08 | | | 11.25 | 5.27 | 5.27 | | . | | | | | | | | | |
| 2018-06-13 5.98 | 7.93 | 8.17 | 11.78 | 12.45 | 14.92 | 8.93 | 8.27 | | . | | | | | | | | | |
| 2018-06-14 5.98 | 8.10 | 8.28 | 11.97 | 12.50 | 14.67 | 8.68 | 8.15 | | . | | | | | | | | | |
| 2018-06-15 5.97 | 7.77 | 8.00 | 11.78 | 12.28 | 14.25 | 8.28 | 7.78 | | . | | | | | | | | | |
| 2018-06-16 | | | | | | | | | . | . | | | | | | | | | |
| 2018-06-17 | | | | | | | | | . | 38.18 | - | $13.00 | $19.50 | $496.38 | $17.81 | - | 26.71 $ 680.00 $ 680.00 $ 680.00 | | |
| 2018-06-18 | | | | | | | | | . | . | | | | | | | | | |
| 2018-06-19 6.00 | | | | | 14.25 | 8.25 | 8.25 | | . | . | | | | | | | | | |
| 2018-06-20 | | | | | | | | | . | . | | | | | | | | | |
| 2018-06-21 | | | | | | | | | . | . | | | | | | | | | |
| 2018-06-22 | | | | | | | | | . | . | | | | | | | | | |
| 2018-06-23 6.00 | | | | | 10.50 | 4.50 | 4.50 | | . | . | | | | | | | | | |
| 2018-06-24 | | | | | | | | | . | 12.75 | - | $13.00 | $19.50 | $165.75 | $13.25 | - | 19.88 $ 169.00 $ 169.00 $ 169.00 | | |
| 2018-06-25 | | | | | | | | | . | . | | | | | | | | | |
| 2018-06-26 5.97 | | | | | 11.67 | 5.70 | 5.70 | | . | . | | | | | | | | | |
| 2018-06-27 | | | | | | | | | . | . | | | | | | | | | |
| 2018-06-28 5.98 | | | | | 14.42 | 8.43 | 8.43 | | . | . | | | | | | | | | |
| 2018-06-29 | | | | | | | | | . | . | | | | | | | | | |
| 2018-06-30 5.98 | | | | | 13.50 | 7.52 | 7.52 | | . | . | | | | | | | | | |
| 2018-07-01 | | | | | | | | | . | 21.65 | - | $13.00 | $19.50 | $281.45 | $20.00 | - | 30.00 $ 433.00 $ 433.00 $ 433.00 | | |
| 2018-07-02 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-03 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-04 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-05 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-06 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-07 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-08 | | | | | | | | | . | . | - | $13.00 | $19.50 | $ | - $ | - $ | - $ | - | | |
| 2018-07-09 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-10 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-11 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-12 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-13 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-14 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-15 | | | | | | | | | . | . | - | $13.00 | $19.50 | $ | - $ | - $ | - $ | - | | |
| 2018-07-16 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-17 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-18 5.97 | | | | | 14.12 | 8.15 | 8.15 | | . | . | | | | | | | | | |
| 2018-07-19 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-20 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-21 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-22 | | | | | | | | | . | 8.15 | - | $13.00 | $19.50 | $105.95 | $16.69 | - | 25.03 $ 136.00 $ 136.00 $ 136.00 | | |
| 2018-07-23 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-24 6.00 | 8.00 | 8.15 | 11.77 | 12.23 | 15.17 | 9.17 | 8.70 | | . | | | | | | | | | |
| 2018-07-25 6.02 | 7.90 | 8.07 | 12.10 | 13.02 | 14.50 | 8.48 | 7.57 | | . | | | | | | | | | |
| 2018-07-26 6.05 | 7.92 | 8.08 | | | 10.50 | 4.45 | 4.45 | | . | | | | | | | | | |
| 2018-07-27 6.00 | 7.98 | 8.92 | 11.88 | 12.33 | 12.50 | 6.50 | 5.12 | | . | | | | | | | | | |
| 2018-07-28 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-29 | | | | | | | | | . | 25.83 | - | $13.00 | $19.50 | $335.83 | $22.88 | - | 34.32 $ 591.00 $ 591.00 $ 591.00 | | |
| 2018-07-30 | | | | | | | | | . | . | | | | | | | | | |
| 2018-07-31 | | | | | | | | | . | . | | | | | | | | | |
| 2018-08-01 | | | | | | | | | . | . | | | | | | | | | |



| Date | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-08-02 | | | | | | | - | - | | | | | | | | | | |
| 2018-08-03 | | | | | | | - | - | | | | | | | | | | |
| 2018-08-04 | | | | | | | - | - | | | | | | | | | | |
| 2018-08-05 | | | | | | | - | - | - | $13.00 | $19.50 | $ - | $ - | $ - | $ - | | |
| 2018-08-06 | | | | | | | - | - | | | | | | | | | | |
| 2018-08-07 | | | | | | | - | - | | | | | | | | | | |
| 2018-08-08 | | | | | | | - | - | | | | | | | | | | |
| 2018-08-09 | | | | | | | - | - | | | | | | | | | | |
| 2018-08-10 | | | | | | | - | - | | | | | | | | | | |
| 2018-08-11 | | | | | | | - | - | | | | | | | | | | |
| 2018-08-12 | | | | | | | - | - | - | $13.00 | $19.50 | $ - | $ - | $ - | $ - | | |
| 2018-08-13 | 6.00 | 7.83 | 7.97 | 11.73 | 12.20 | 13.65 | 7.65 | 7.18 | | | | | | | | | |
| 2018-08-14 | 5.98 | 7.93 | 8.08 | 11.72 | 12.58 | 14.02 | 8.03 | 7.17 | | | | | | | | | |
| 2018-08-15 | 5.97 | 7.87 | 8.23 | 11.93 | 13.25 | 14.33 | 8.35 | 6.67 | | | | | | | | | |
| 2018-08-16 | 5.98 | 7.68 | 8.00 | | | 12.18 | 6.20 | 6.20 | | | | | | | | | |
| 2018-08-18 | 5.98 | 7.92 | 8.23 | 11.90 | 12.42 | 14.75 | 8.77 | 8.25 | | | | | | | | | |
| 2018-08-18 | 5.98 | 7.75 | 8.07 | | | 11.40 | 5.42 | 5.42 | | | | | | | | | |
| 2018-08-19 | | | | | | | - | - | 40.00 | 0.88 | - | $13.00 | $19.50 | $ 37.23 | $16.78 | $ 25.17 | $ 693.41 | $ 693.41 | $ 686.00 |
| 2018-08-20 | | | | | | | - | - | | | | | | | | | | |
| 2018-08-21 | 5.97 | | | | | 14.33 | 8.37 | 8.37 | | | | | | | | | |
| 2018-08-22 | 5.98 | | | | | 14.00 | 8.02 | 8.02 | | | | | | | | | |
| 2018-08-23 | | | | | | | - | - | | | | | | | | | | |
| 2018-08-24 | | | | | | | - | - | | | | | | | | | | |
| 2018-08-25 | 6.02 | | | | | 12.08 | 6.07 | 6.07 | | | | | | | | | |
| 2018-08-26 | | | | | | | - | - | 22.45 | - | $13.00 | $19.50 | $ 291.85 | $13.05 | $ 19.58 | $ 293.00 | $ 293.00 |
| 2018-08-27 | | | | | | | - | - | | | | | | | | | | |
| 2018-08-28 | 5.98 | | | | | 14.67 | 8.68 | 8.68 | | | | | | | | | |
| 2018-08-29 | 5.95 | | | | | 13.25 | 7.30 | 7.30 | | | | | | | | | |
| 2018-08-30 | 5.97 | | | | | 10.58 | 4.62 | 4.62 | | | | | | | | | |
| 2018-08-31 | 5.97 | | | | | 14.92 | 8.95 | 8.95 | | | | | | | | | |
| 2018-09-01 | 5.98 | | | | | 14.00 | 8.02 | 8.02 | | | | | | | | | |
| 2018-09-02 | | | | | | | - | - | 37.57 | - | $13.00 | $19.50 | $ 488.37 | $17.65 | $ 26.47 | $ 663.00 | $ 663.00 | $ 663.00 |
| 2018-09-03 | | | | | | | - | - | | | | | | | | | | |
| 2018-09-04 | | | | | | | - | - | | | | | | | | | | |
| 2018-09-05 | | | | | | | - | - | | | | | | | | | | |
| 2018-09-06 | | | | | | | - | - | | | | | | | | | | |
| 2018-09-07 | | | | | | | - | - | | | | | | | | | | |
| 2018-09-08 | | | | | | | - | - | | | | | | | | | | |
| 2018-09-09 | | | | | | | - | - | - | $13.00 | $19.50 | $ - | $ - | $ - | $ - | | |
| 2018-09-10 | | | | | | | - | - | | | | | | | | | | |
| 2018-09-11 | 6.07 | 8.17 | 8.35 | 11.85 | 12.75 | 14.83 | 8.77 | 7.87 | | | | | | | | | |
| 2018-09-12 | 5.98 | 7.90 | 8.15 | 11.78 | 12.43 | 14.67 | 8.68 | 8.03 | | | | | | | | | |
| 2018-09-13 | 5.98 | 7.80 | 8.03 | 12.13 | 12.60 | 15.50 | 9.52 | 9.05 | | | | | | | | | |
| 2018-09-14 | 6.00 | 8.00 | 8.35 | 12.02 | 12.53 | 15.50 | 9.50 | 8.63 | | | | | | | | | |
| 2018-09-15 | 6.00 | 7.78 | 8.05 | 11.98 | 12.45 | 15.50 | 9.50 | 9.03 | | | | | | | | | |
| 2018-09-16 | | | | | | | - | - | 40.00 | 2.62 | - | $13.00 | $19.50 | $ 571.03 | $18.26 | $ 27.38 | $ 801.88 | $ 801.88 | $ 778.00 |
| 2018-09-17 | | | | | | | - | - | | | | | | | | | | |
| 2018-09-18 | 5.98 | 7.82 | 8.08 | 12.12 | 12.98 | 15.50 | 9.52 | 8.65 | | | | | | | | | |
| 2018-09-19 | 6.03 | 7.92 | 8.12 | 11.70 | 12.52 | 13.50 | 7.47 | 6.65 | | | | | | | | | |
| 2018-09-20 | 6.02 | 7.98 | 8.18 | 11.97 | 12.52 | 15.33 | 9.32 | 8.77 | | | | | | | | | |
| 2018-09-21 | 5.95 | 7.82 | 7.97 | 11.85 | 12.63 | 14.33 | 8.38 | 7.60 | | | | | | | | | |
| 2018-09-22 | 5.97 | 7.82 | 8.02 | 11.88 | 12.87 | 14.17 | 8.20 | 7.22 | | | | | | | | | |
| 2018-09-23 | | | | | | | - | - | 38.88 | - | $13.00 | $19.50 | $ 505.48 | $16.64 | $ 24.96 | $ 647.00 | $ 647.00 | $ 647.00 |
| 2018-09-24 | | | | | | | - | - | | | | | | | | | | |
| 2018-09-25 | 5.97 | | | | | 14.33 | 8.37 | 8.37 | | | | | | | | | |
| 2018-09-26 | 5.97 | | | | | 11.33 | 5.37 | 5.37 | | | | | | | | | |
| 2018-09-27 | 5.97 | | | | | 13.58 | 7.62 | 7.62 | | | | | | | | | |
| 2018-09-28 | | | | | | | - | - | | | | | | | | | | |
| 2018-09-29 | 5.98 | | | | | 11.00 | 5.02 | 5.02 | | | | | | | | | |
| 2018-09-30 | | | | | | | - | - | 26.37 | - | $13.00 | $19.50 | $ 342.77 | $16.50 | $ 24.75 | $ 435.00 | $ 435.00 | $ 435.00 |
| 2018-10-01 | 6.02 | 8.03 | 8.20 | 11.88 | 12.38 | 14.83 | 8.82 | 8.32 | | | | | | | | | |
| 2018-10-02 | 6.00 | 8.02 | 8.23 | 11.90 | 12.60 | 15.00 | 9.00 | 8.30 | | | | | | | | | |
| 2018-10-03 | 6.02 | 7.77 | 7.88 | 11.05 | 11.72 | 15.00 | 8.98 | 8.32 | | | | | | | | | |
| 2018-10-04 | 6.00 | 8.08 | 8.22 | 12.07 | 12.98 | 14.58 | 8.58 | 7.67 | | | | | | | | | |
| 2018-10-05 | 5.98 | 8.00 | 8.18 | 11.02 | 11.72 | 14.77 | 8.78 | 8.08 | | | | | | | | | |
| 2018-10-06 | 6.02 | 7.85 | 7.98 | 11.02 | 11.57 | 14.17 | 8.15 | 7.60 | | | | | | | | | |
| 2018-10-07 | | | | | | | - | - | 40.00 | 8.28 | - | $13.00 | $19.50 | $ 681.53 | $16.49 | $ 24.73 | $ 864.28 | $ 864.28 | $ 796.00 |
| 2018-10-08 | | | | | | | - | - | | | | | | | | | | |
| 2018-10-09 | 5.98 | 8.00 | 8.15 | 11.08 | 11.77 | 15.25 | 9.27 | 8.58 | | | | | | | | | |
| 2018-10-10 | 5.97 | 7.95 | 8.20 | 11.03 | 11.98 | 15.25 | 9.28 | 8.33 | | | | | | | | | |
| 2018-10-11 | 5.97 | 7.98 | 8.20 | 12.12 | 12.67 | 14.87 | 8.90 | 8.35 | | | | | | | | | |
| 2018-10-12 | 5.95 | 8.10 | 8.30 | 10.98 | 11.90 | 14.58 | 8.63 | 7.72 | | | | | | | | | |
| 2018-10-13 | 6.03 | 8.12 | 8.38 | | | 11.17 | 5.13 | 5.13 | | | | | | | | | |
| 2018-10-14 | | | | | | | - | - | 38.12 | - | $13.00 | $19.50 | $ 495.52 | $16.74 | $ 25.11 | $ 638.00 | $ 638.00 | $ 638.00 |
| 2018-10-15 | | | | | | | - | - | | | | | | | | | | |
| 2018-10-16 | 5.97 | | | | | 14.25 | 8.28 | 8.28 | | | | | | | | | |
| 2018-10-17 | 5.97 | | | | | 15.00 | 9.03 | 9.03 | | | | | | | | | |
| 2018-10-18 | | | | | | | - | - | | | | | | | | | | |
| 2018-10-19 | | | | | | | - | - | | | | | | | | | | |
| 2018-10-20 | 5.98 | | | | | 15.18 | 9.20 | 9.20 | | | | | | | | | |
| 2018-10-21 | | | | | | | - | - | 26.52 | - | $13.00 | $19.50 | $ 344.72 | $14.90 | $ 22.34 | $ 395.00 | $ 395.00 | $ 395.00 |
| 2018-10-22 | | | | | | | - | - | | | | | | | | | | |
| 2018-10-23 | 5.97 | | | | | 15.02 | 9.05 | 9.05 | | | | | | | | | |
| 2018-10-24 | | | | | | | - | - | | | | | | | | | | |
| 2018-10-25 | | | | | | | - | - | | | | | | | | | | |
| 2018-10-26 | | | | | | | - | - | | | | | | | | | | |
| 2018-10-27 | 5.98 | | | | | 13.50 | 7.52 | 7.52 | | | | | | | | | |
| 2018-10-28 | | | | | | | - | - | 16.57 | - | $13.00 | $19.50 | $ 215.37 | $14.97 | $ 22.45 | $ 248.00 | $ 248.00 | $ 248.00 |
| 2018-10-29 | | | | | | | - | - | | | | | | | | | | |
| 2018-10-30 | | | | | | | - | - | | | | | | | | | | |
| 2018-10-31 | 6.00 | | | | | 14.00 | 8.00 | 8.00 | | | | | | | | | |
| 2018-11-01 | | | | | | | - | - | | | | | | | | | | |
| 2018-11-02 | | | | | | | - | - | | | | | | | | | | |
| 2018-11-03 | | | | | | | - | - | | | | | | | | | | |



| Date | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-11-04 | | | | | | · | · | 8.00 | | · | $13.00 | $19.50 | $ 104.00 | $18.75 | $ 28.13 | $ 150.00 | $ 150.00 | $ 150.00 |
| 2018-11-05 | | | | | | · | · | | | | | | | | | | | |
| 2018-11-06 | 6.00 | | | | | 15.00 | 9.00 | 9.00 | | | | | | | | | | |
| 2018-11-07 | 6.00 | | | | | 14.58 | 8.58 | 8.58 | | | | | | | | | | |
| 2018-11-08 | | | | | | · | · | | | | | | | | | | | |
| 2018-11-09 | 6.00 | | | | | 13.50 | 7.50 | 7.50 | | | | | | | | | | |
| 2018-11-10 | 6.00 | | | | | 10.83 | 4.83 | 4.83 | | | | | | | | | | |
| 2018-11-11 | | | | | | · | · | 29.92 | | · | $13.00 | $19.50 | $ 388.92 | $15.14 | $ 22.71 | $ 453.00 | $ 453.00 | $ 453.00 |
| 2018-11-12 | | | | | | · | · | | | | | | | | | | | |
| 2018-11-13 | 6.00 | | | | | 15.25 | 9.25 | 9.25 | | | | | | | | | | |
| 2018-11-14 | 6.00 | | | | | 15.83 | 9.83 | 9.83 | | | | | | | | | | |
| 2018-11-15 | 6.10 | | | | | 10.90 | 4.80 | 4.80 | | | | | | | | | | |
| 2018-11-16 | | | | | | · | · | | | | | | | | | | | |
| 2018-11-17 | 5.97 | | | | | 14.00 | 8.03 | 8.03 | | | | | | | | | | |
| 2018-11-18 | | | | | | · | · | 31.92 | | · | $13.00 | $19.50 | $ 414.92 | $14.07 | $ 21.10 | $ 449.00 | $ 449.00 | $ 449.00 |
| 2018-11-19 | | | | | | · | · | | | | | | | | | | | |
| 2018-11-20 | | | | | | · | · | | | | | | | | | | | |
| 2018-11-21 | | | | | | · | · | | | | | | | | | | | |
| 2018-11-22 | | | | | | · | · | | | | | | | | | | | |
| 2018-11-23 | | | | | | · | · | | | | | | | | | | | |
| 2018-11-24 | | | | | | · | · | | | | | | | | | | | |
| 2018-11-25 | | | | | | · | · | · | · | · | $13.00 | $19.50 | $ · | $ · | $ · | $ · | $ · | $ · |
| 2018-11-26 | | | | | | · | · | | | | | | | | | | | |
| 2018-11-27 | | | | | | · | · | | | | | | | | | | | |
| 2018-11-28 | | | | | | · | · | | | | | | | | | | | |
| 2018-11-29 | | | | | | · | · | | | | | | | | | | | |
| 2018-11-30 | | | | | | · | · | | | | | | | | | | | |
| 2018-12-01 | | | | | | · | · | | | | | | | | | | | |
| 2018-12-02 | | | | | | · | · | 19.50 | | · | $13.00 | $19.50 | $ 253.50 | $13.08 | $ 19.62 | $ 255.00 | $ 255.00 | $ 255.00 |
| 2018-12-03 | | | | | | · | · | | | | | | | | | | | |
| 2018-12-04 | 5.98 | | | | | 14.58 | 8.60 | 8.60 | | | | | | | | | | |
| 2018-12-05 | 6.07 | | | | | 15.42 | 9.35 | 9.35 | | | | | | | | | | |
| 2018-12-06 | 6.02 | | | | | 13.50 | 7.48 | 7.48 | | | | | | | | | | |
| 2018-12-07 | 5.98 | | | | | 13.00 | 7.02 | 7.02 | | | | | | | | | | |
| 2018-12-08 | 6.00 | | | | | 9.33 | 3.33 | 3.33 | | | | | | | | | | |
| 2018-12-09 | | | | | | · | · | 35.78 | | · | $13.00 | $19.50 | $ 465.18 | $13.53 | $ 20.29 | $ 484.00 | $ 484.00 | $ 484.00 |
| 2018-12-10 | | | | | | · | · | | | | | | | | | | | |
| 2018-12-11 | | | | | | · | · | | | | | | | | | | | |
| 2018-12-12 | | | | | | · | · | | | | | | | | | | | |
| 2018-12-13 | | | | | | · | · | | | | | | | | | | | |
| 2018-12-14 | | | | | | · | · | | | | | | | | | | | |
| 2018-12-15 | | | | | | · | · | | | | | | | | | | | |
| 2018-12-16 | | | | | | · | · | · | · | · | $13.00 | $19.50 | $ · | $ · | $ · | $ · | $ · | $ · |
| 2018-12-17 | | | | | | · | · | | | | | | | | | | | |
| 2018-12-18 | | | | | | · | · | | | | | | | | | | | |
| 2018-12-19 | | | | | | · | · | | | | | | | | | | | |
| 2018-12-20 | | | | | | · | · | | | | | | | | | | | |
| 2018-12-21 | | | | | | · | · | | | | | | | | | | | |
| 2018-12-22 | | | | | | · | · | | | | | | | | | | | |
| 2018-12-23 | | | | | | · | · | 40.00 | 14.50 | · | $13.00 | $19.50 | $ 802.75 | $15.47 | $ 23.20 | $ 955.14 | $ 955.14 | $ 843.00 |
| 2018-12-24 | | | | | | · | · | | | | | | | | | | | |
| 2018-12-25 | | | | | | · | · | | | | | | | | | | | |
| 2018-12-26 | 6.13 | 7.90 | 8.03 | 12.02 | 13.05 | 15.25 | 9.12 | 8.08 | | | | | | | | | | |
| 2018-12-27 | 6.05 | 7.93 | 8.07 | 11.88 | 12.52 | 14.50 | 8.45 | 7.82 | | | | | | | | | | |
| 2018-12-28 | 6.00 | 8.02 | 8.48 | 11.88 | 12.35 | 15.33 | 9.33 | 8.40 | | | | | | | | | | |
| 2018-12-29 | 5.97 | 8.05 | 9.40 | 11.87 | 12.88 | 13.67 | 7.70 | 5.33 | | | | | | | | | | |
| 2018-12-30 | 6.05 | 7.83 | 8.40 | | | 12.00 | 5.95 | 5.38 | 35.02 | · | $13.00 | $19.50 | $ 455.22 | $18.62 | $ 27.93 | $ 652.00 | $ 652.00 | $ 652.00 |
| 2018-12-31 | 5.98 | 7.77 | 7.93 | 11.58 | 12.33 | 14.83 | 8.85 | 8.10 | | | | | | | | | | |
| 2019-01-01 | | | | | | · | · | | | | | | | | | | | |
| 2019-01-02 | | | | | | · | · | | | | | | | | | | | |
| 2019-01-03 | | | | | | · | · | | | | | | | | | | | |
| 2019-01-04 | 5.98 | 7.95 | 8.15 | 11.00 | 11.70 | 15.40 | 9.42 | 8.72 | | | | | | | | | | |
| 2019-01-05 | 5.98 | 7.82 | 8.17 | 11.15 | 11.72 | 15.08 | 9.10 | 8.18 | | | | | | | | | | |
| 2019-01-06 | | | | | | · | · | 25.00 | | · | $15.00 | $22.50 | $ 375.00 | $16.40 | $ 24.60 | $ 410.00 | $ 410.00 | $ 410.00 |
| 2019-01-07 | | | | | | · | · | | | | | | | | | | | |
| 2019-01-08 | | | | | | · | · | | | | | | | | | | | |
| 2019-01-09 | | | | | | · | · | | | | | | | | | | | |
| 2019-01-10 | | | | | | · | · | | | | | | | | | | | |
| 2019-01-11 | | | | | | · | · | | | | | | | | | | | |
| 2019-01-12 | | | | | | · | · | | | | | | | | | | | |
| 2019-01-13 | | | | | | · | · | · | · | · | $15.00 | $22.50 | $ · | $ · | $ · | $ · | $ · | $ · |
| 2019-01-14 | | | | | | · | · | | | | | | | | | | | |
| 2019-01-15 | | | | | | · | · | | | | | | | | | | | |
| 2019-01-16 | | | | | | · | · | | | | | | | | | | | |
| 2019-01-17 | 6.02 | 8.05 | 9.68 | 11.88 | 12.52 | 13.75 | 7.73 | 5.47 | | | | | | | | | | |
| 2019-01-18 | | | | | | · | · | | | | | | | | | | | |
| 2019-01-19 | | | | | | · | · | | | | | | | | | | | |
| 2019-01-20 | | | | | | · | · | 5.47 | | · | $15.00 | $22.50 | $ 82.00 | $19.76 | $ 29.63 | $ 108.00 | $ 108.00 | $ 108.00 |
| 2019-01-21 | 5.97 | 7.78 | 7.98 | 11.02 | 11.77 | 15.37 | 9.40 | 8.65 | | | | | | | | | | |
| 2019-01-22 | 5.97 | 8.07 | 8.20 | 11.00 | 11.58 | 14.82 | 8.85 | 8.27 | | | | | | | | | | |
| 2019-01-23 | 5.98 | 8.35 | 9.37 | 11.97 | 13.20 | 14.85 | 8.87 | 6.62 | | | | | | | | | | |
| 2019-01-24 | 5.97 | 8.27 | 9.38 | 11.48 | 12.75 | 14.52 | 8.55 | 6.17 | | | | | | | | | | |
| 2019-01-25 | 5.98 | 8.13 | 8.72 | 11.05 | 11.67 | 14.20 | 8.22 | 7.02 | | | | | | | | | | |
| 2019-01-26 | | | | | | · | · | | | | | | | | | | | |
| 2019-01-27 | | | | | | · | · | 36.72 | | · | $15.00 | $22.50 | $ 50.75 | $17.40 | $ 26.11 | $ 639.00 | $ 639.00 | $ 639.00 |
| 2019-01-28 | 5.97 | 7.78 | 7.90 | 12.05 | 12.55 | 14.85 | 8.88 | 8.38 | | | | | | | | | | |
| 2019-01-29 | 5.97 | 8.22 | 8.37 | 12.02 | 12.57 | 14.60 | 8.63 | 8.08 | | | | | | | | | | |
| 2019-01-30 | 5.97 | 8.33 | 8.48 | | | 11.47 | 5.50 | 5.50 | | | | | | | | | | |
| 2019-01-31 | 6.00 | 8.38 | 8.55 | 11.92 | 12.62 | 13.68 | 7.68 | 6.98 | | | | | | | | | | |
| 2019-02-01 | 6.12 | 7.85 | 8.13 | 12.05 | 12.55 | 14.43 | 8.32 | 7.82 | | | | | | | | | | |
| 2019-02-02 | 5.97 | 7.87 | 8.00 | 12.07 | 12.73 | 14.35 | 8.38 | 7.72 | | | | | | | | | | |
| 2019-02-03 | | | | | | · | · | 40.00 | 4.48 | · | $15.00 | $22.50 | $ 700.88 | $15.87 | $ 23.81 | $ 741.58 | $ 741.58 | $ 706.00 |
| 2019-02-04 | | | | | | · | · | | | | | | | | | | | |

wage notice   $15.00  $ 26.00  $  30.00          $5.65  $  7.20  $9.25  $8.25  $  3.00  $  5.40  $  8.40



| Date | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-02-05 | | | | | . | . | | | | | | | | | | | | | |
| 2019-02-06 | 6.82 | | | | 14.63 | 7.82 | 7.82 | | | | | | | | | | | | |
| 2019-02-07 | | | | | . | . | | | | | | | | | | | | | |
| 2019-02-08 | | | | | . | . | | | | | | | | | | | | | |
| 2019-02-09 | | | | | . | . | | | | | | | | | | | | | |
| 2019-02-10 | | | | | . | . | 7.82 | - | $15.00 | $22.50 | $ 117.25 | $17.40 | $ 26.10 | $ 136.00 | $ 136.00 | $ 136.00 | | | |
| 2019-02-11 | 6.00 | 7.38 | 7.67 | 11.02 | 11.52 | 14.22 | 8.22 | 7.72 | | | | | | | | | | | |
| 2019-02-12 | 5.98 | 7.88 | 8.02 | 11.67 | 12.25 | 15.42 | 9.43 | 8.85 | | | | | | | | | | | |
| 2019-02-13 | | | | | . | . | | | | | | | | | | | | | |
| 2019-02-14 | | | | | . | . | | | | | | | | | | | | | |
| 2019-02-15 | 5.98 | 7.88 | 8.15 | 12.00 | 12.50 | 14.58 | 8.60 | 8.10 | | | | | | | | | | | |
| 2019-02-16 | | | | | . | . | | | | | | | | | | | | | |
| 2019-02-17 | | | | | . | . | 24.67 | - | $15.00 | $22.50 | $ 370.00 | $15.81 | $ 23.72 | $ 390.00 | $ 390.00 | $ 390.00 | | | |
| 2019-02-18 | 5.97 | | | | 13.55 | 7.58 | 7.58 | | | | | | | | | | | | |
| 2019-02-19 | | | | | . | . | | | | | | | | | | | | | |
| 2019-02-20 | | | | | . | . | | | | | | | | | | | | | |
| 2019-02-21 | | | | | . | . | | | | | | | | | | | | | |
| 2019-02-22 | | | | | . | . | | | | | | | | | | | | | |
| 2019-02-23 | | | | | . | . | | | | | | | | | | | | | |
| 2019-02-24 | | | | | . | . | 7.58 | - | $15.00 | $22.50 | $ 113.75 | $19.12 | $ 28.68 | $ 145.00 | $ 145.00 | $ 145.00 | | | |
| 2019-02-25 | | | | | . | . | | | | | | | | | | | | | |
| 2019-02-26 | 6.00 | | | | 12.98 | 6.98 | 6.98 | | | | | | | | | | | | |
| 2019-02-27 | 5.98 | | | | 14.67 | 8.68 | 8.68 | | | | | | | | | | | | |
| 2019-02-28 | 5.98 | | | | 13.75 | 7.77 | 7.77 | | | | | | | | | | | | |
| 2019-03-01 | 5.97 | | | | 13.87 | 7.90 | 7.90 | | | | | | | | | | | | |
| 2019-03-02 | 5.98 | | | | 13.63 | 7.65 | 7.65 | | | | | | | | | | | | |
| 2019-03-03 | | | | | . | . | 38.98 | - | $15.00 | $22.50 | $ 84.75 | $16.19 | $ 24.28 | $ 631.00 | $ 631.00 | $ 631.00 | | | |
| 2019-03-04 | 5.98 | | | | 15.58 | 9.60 | 9.60 | | | | | | | | | | | | |
| 2019-03-05 | | | | | . | . | | | | | | | | | | | | | |
| 2019-03-06 | | | | | . | . | | | | | | | | | | | | | |
| 2019-03-07 | | | | | . | . | | | | | | | | | | | | | |
| 2019-03-08 | | | | | . | . | | | | | | | | | | | | | |
| 2019-03-09 | | | | | . | . | | | | | | | | | | | | | |
| 2019-03-10 | | | | | . | . | 9.60 | - | $15.00 | $22.50 | $ 144.00 | $16.35 | $ 24.53 | $ 157.00 | $ 157.00 | $ 157.00 | | | |
| 2019-03-11 | 5.95 | 8.25 | 8.38 | 12.02 | 12.52 | 14.63 | 8.68 | 8.18 | | | | | | | | | | | |
| 2019-03-12 | 5.95 | 7.90 | 8.03 | 12.02 | 12.50 | 14.98 | 9.03 | 8.55 | | | | | | | | | | | |
| 2019-03-13 | 5.97 | 7.98 | 8.17 | 11.97 | 12.48 | 14.67 | 8.70 | 8.18 | | | | | | | | | | | |
| 2019-03-14 | 5.95 | 7.83 | 7.97 | 11.97 | 12.53 | 13.83 | 7.88 | 7.32 | | | | | | | | | | | |
| 2019-03-15 | 5.95 | 7.92 | 8.03 | 11.97 | 12.48 | 14.33 | 8.38 | 7.87 | | | | | | | | | | | |
| 2019-03-16 | 5.97 | 8.07 | 8.18 | | | 9.33 | 3.37 | 3.37 | | | | | | | | | | | |
| 2019-03-17 | | | | | . | . | 40.00 | 3.47 | - | $15.00 | $22.50 | $ 678.00 | $19.62 | $ 29.44 | $ 887.02 | $ 887.02 | $ 853.00 | | |
| 2019-03-18 | | | | | . | . | | | | | | | | | | | | | |
| 2019-03-19 | 5.97 | | | | 15.08 | 9.12 | 9.12 | | | | | | | | | | | | |
| 2019-03-20 | 5.97 | | | | 14.78 | 8.82 | 8.82 | | | | | | | | | | | | |
| 2019-03-21 | 5.97 | | | | 14.22 | 8.25 | 8.25 | | | | | | | | | | | | |
| 2019-03-22 | 5.95 | | | | 14.48 | 8.53 | 8.53 | | | | | | | | | | | | |
| 2019-03-23 | | | | | . | . | | | | | | | | | | | | | |
| 2019-03-24 | | | | | . | . | 34.72 | - | $15.00 | $22.50 | $ 520.75 | $18.09 | $ 27.13 | $ 628.00 | $ 628.00 | $ 628.00 | | | |
| 2019-03-25 | | | | | . | . | | | | | | | | | | | | | |
| 2019-03-26 | | | | | . | . | | | | | | | | | | | | | |
| 2019-03-27 | 5.97 | 7.90 | 8.10 | 11.87 | 12.40 | 14.38 | 8.42 | 7.88 | | | | | | | | | | | |
| 2019-03-28 | 5.97 | 7.92 | 8.03 | 12.00 | 12.48 | 14.45 | 8.48 | 8.00 | | | | | | | | | | | |
| 2019-03-29 | 5.98 | 8.03 | 8.17 | 11.93 | 12.53 | 14.98 | 9.00 | 8.40 | | | | | | | | | | | |
| 2019-03-30 | | | | | . | . | | | | | | | | | | | | | |
| 2019-03-31 | | | | | . | . | 24.28 | - | $15.00 | $22.50 | $ 364.25 | $17.30 | $ 25.94 | $ 420.00 | $ 420.00 | $ 420.00 | | | |
| 2019-04-01 | | | | | . | . | | | | | | | | | | | | | |
| 2019-04-02 | 5.98 | 7.98 | 8.15 | 12.00 | 12.47 | 15.27 | 9.28 | 8.82 | | | | | | | | | | | |
| 2019-04-03 | 5.98 | 7.82 | 8.08 | 11.88 | 12.37 | 14.57 | 8.58 | 8.10 | | | | | | | | | | | |
| 2019-04-04 | | | | | . | . | | | | | | | | | | | | | |
| 2019-04-05 | | | | | . | . | | | | | | | | | | | | | |
| 2019-04-06 | | | | | . | . | | | | | | | | | | | | | |
| 2019-04-07 | | | | | . | . | 16.92 | - | $15.00 | $22.50 | $ 253.75 | $15.49 | $ 23.23 | $ 262.00 | $ 262.00 | $ 262.00 | | | |
| 2019-04-08 | 5.98 | 8.13 | 8.40 | 11.90 | 12.38 | 15.23 | 9.25 | 8.77 | | | | | | | | | | | |
| 2019-04-09 | 5.97 | 7.98 | 8.13 | 11.33 | 12.07 | 14.60 | 8.63 | 7.90 | | | | | | | | | | | |
| 2019-04-10 | 5.98 | 7.90 | 8.05 | 12.05 | 12.52 | 14.60 | 8.62 | 8.15 | | | | | | | | | | | |
| 2019-04-11 | 5.97 | 7.95 | 8.12 | 12.07 | 12.67 | 14.20 | 8.23 | 7.63 | | | | | | | | | | | |
| 2019-04-12 | 5.98 | 8.10 | 8.22 | 12.08 | 12.53 | 14.65 | 8.67 | 8.22 | | | | | | | | | | | |
| 2019-04-13 | | | | | . | . | | | | | | | | | | | | | |
| 2019-04-14 | | | | | . | . | 40.00 | 0.67 | - | $15.00 | $22.50 | $ 615.00 | $15.96 | $ 23.94 | $ 654.32 | $ 654.32 | $ 649.00 | | |
| 2019-04-15 | 5.98 | 7.98 | 8.13 | 12.12 | 12.70 | 14.52 | 8.53 | 7.95 | | | | | | | | | | | |
| 2019-04-16 | 5.98 | 8.02 | 8.22 | 11.98 | 12.48 | 15.08 | 9.10 | 8.60 | | | | | | | | | | | |
| 2019-04-17 | | | | | . | . | | | | | | | | | | | | | |
| 2019-04-18 | | | | | . | . | | | | | | | | | | | | | |
| 2019-04-19 | 5.98 | 7.75 | 7.90 | 12.00 | 12.62 | 14.70 | 8.72 | 8.10 | | | | | | | | | | | |
| 2019-04-20 | | | | | . | . | | | | | | | | | | | | | |
| 2019-04-21 | | | | | . | . | 24.65 | - | $15.00 | $22.50 | $ 369.75 | $19.27 | $ 28.90 | $ 475.00 | $ 475.00 | $ 475.00 | | | |
| 2019-04-22 | 5.97 | 7.93 | 8.08 | 12.00 | 12.53 | 12.95 | 6.98 | 6.45 | | | | | | | | | | | |
| 2019-04-23 | 5.95 | 7.88 | 8.05 | | | 11.27 | 5.32 | 5.32 | | | | | | | | | | | |
| 2019-04-24 | 5.95 | 7.87 | 8.10 | 11.93 | 12.42 | 15.15 | 9.20 | 8.72 | | | | | | | | | | | |
| 2019-04-25 | 5.97 | 7.82 | 7.98 | | | 11.43 | 5.47 | 5.47 | | | | | | | | | | | |
| 2019-04-26 | 5.97 | 7.90 | 8.03 | | | 12.03 | 6.07 | 6.07 | | | | | | | | | | | |
| 2019-04-27 | 5.98 | 7.98 | 8.17 | 11.80 | 12.35 | 15.25 | 9.27 | 8.72 | | | | | | | | | | | |
| 2019-04-28 | | | | | . | . | 40.00 | 0.73 | - | $15.00 | $22.50 | $ 616.50 | $17.55 | $ 26.33 | $ 721.44 | $ 721.44 | $ 715.00 | | |
| 2019-04-29 | 5.97 | 8.03 | 8.18 | 12.07 | 12.67 | 14.67 | 8.70 | 8.10 | | | | | | | | | | | |
| 2019-04-30 | 5.95 | 7.97 | 8.12 | 12.03 | 12.53 | 13.77 | 7.82 | 7.32 | | | | | | | | | | | |
| 2019-05-01 | 5.97 | 7.87 | 8.00 | 11.93 | 12.45 | 14.55 | 8.58 | 8.07 | | | | | | | | | | | |
| 2019-05-02 | 5.97 | 7.97 | 8.12 | 11.22 | 11.97 | 14.37 | 8.40 | 7.65 | | | | | | | | | | | |
| 2019-05-03 | 5.98 | 8.05 | 8.18 | 11.93 | 12.48 | 14.47 | 8.48 | 7.93 | | | | | | | | | | | |
| 2019-05-04 | 5.97 | 8.10 | 8.23 | 11.92 | 12.58 | 14.45 | 8.48 | 7.82 | | | | | | | | | | | |
| 2019-05-05 | | | | | . | . | 40.00 | 6.88 | - | $15.00 | $22.50 | $ 754.88 | $18.58 | $ 27.87 | $ 934.94 | $ 934.94 | $ 871.00 | | |
| 2019-05-06 | | | | | . | . | | | | | | | | | | | | | |
| 2019-05-07 | 5.97 | 8.02 | 8.18 | 12.02 | 12.58 | 14.62 | 8.65 | 8.08 | | | | | | | | | | | |
| 2019-05-08 | 5.97 | 8.07 | 8.28 | 11.88 | 12.35 | 14.47 | 8.50 | 8.03 | | | | | | | | | | | |
| 2019-05-09 | 5.97 | 7.95 | 8.10 | 12.03 | 12.57 | 14.52 | 8.55 | 8.02 | | | | | | | | | | | |

| Date | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-05-10 | 5.98 | 7.90 | 8.07 | 11.42 | 12.13 | 14.55 | 8.57 | 7.85 | | | | | | | | | | | |
| 2019-05-11 | 5.95 | 7.83 | 8.15 | 11.52 | 12.00 | 14.45 | 8.50 | 8.02 | | | | | | | | | | | |
| 2019-05-12 | | | | | | - | | - | 40.00 | - | - | $15.00 | $22.50 | $ 600.00 | $16.90 | $ 25.35 | $ 676.00 | $ 676.00 | $ 676.00 |
| 2019-05-13 | 5.98 | 7.92 | 8.07 | 11.32 | 12.08 | 14.68 | 8.70 | 7.93 | | | | | | | | | | | |
| 2019-05-14 | 5.97 | 7.85 | 8.02 | 11.45 | 11.92 | 15.12 | 9.15 | 8.68 | | | | | | | | | | | |
| 2019-05-15 | 5.97 | 7.87 | 8.00 | 11.47 | 11.98 | 14.67 | 8.70 | 8.18 | | | | | | | | | | | |
| 2019-05-16 | 5.97 | 7.85 | 8.00 | 11.98 | 12.45 | 13.73 | 7.77 | 7.30 | | | | | | | | | | | |
| 2019-05-17 | 5.97 | 7.82 | 7.97 | 11.42 | 12.08 | 14.58 | 8.62 | 7.95 | | | | | | | | | | | |
| 2019-05-18 | 5.97 | 8.12 | 8.28 | 11.97 | 12.50 | 13.90 | 7.93 | 7.40 | | | | | | | | | | | |
| 2019-05-19 | | | | | | - | | - | 40.00 | 7.45 | - | $15.00 | $22.50 | $ 767.63 | $17.98 | $ 26.97 | $ 919.96 | $ 919.96 | $ 853.00 |
| 2019-05-20 | 5.97 | 7.88 | 8.00 | 12.05 | 12.65 | 15.03 | 9.07 | 8.47 | | | | | | | | | | | |
| 2019-05-21 | 5.97 | 7.77 | 7.90 | 12.15 | 12.73 | 14.33 | 8.37 | 7.78 | | | | | | | | | | | |
| 2019-05-22 | 5.97 | 7.78 | 7.92 | 11.60 | 12.08 | 14.35 | 8.38 | 7.90 | | | | | | | | | | | |
| 2019-05-23 | 5.97 | 7.87 | 8.00 | 12.08 | 12.53 | 14.42 | 8.45 | 8.00 | | | | | | | | | | | |
| 2019-05-24 | | | | | | - | | - | | | | | | | | | | | |
| 2019-05-25 | | | | | | - | | - | | | | | | | | | | | |
| 2019-05-26 | | | | | | - | | - | 32.15 | - | - | $15.00 | $22.50 | $ 482.25 | $15.58 | $ 23.37 | $ 501.00 | $ 501.00 | $ 501.00 |
| 2019-05-27 | 5.97 | 7.90 | 8.23 | 11.75 | 12.23 | 15.22 | 9.25 | 8.77 | | | | | | | | | | | |
| 2019-05-28 | 5.95 | 7.88 | 8.03 | 11.83 | 12.50 | 14.37 | 8.42 | 7.75 | | | | | | | | | | | |
| 2019-05-29 | 5.95 | 7.88 | 8.00 | 12.28 | 12.87 | 14.60 | 8.65 | 8.07 | | | | | | | | | | | |
| 2019-05-30 | 5.97 | 7.92 | 8.07 | 11.77 | 12.30 | 14.33 | 8.37 | 7.83 | | | | | | | | | | | |
| 2019-05-31 | 5.98 | 7.95 | 8.07 | 12.00 | 12.57 | 14.27 | 8.28 | 7.72 | | | | | | | | | | | |
| 2019-06-01 | | | | | | - | | - | | | | | | | | | | | |
| 2019-06-02 | | | | | | - | | - | 40.00 | 0.13 | - | $15.00 | $22.50 | $ 603.00 | $17.04 | $ 25.56 | $ 685.14 | $ 685.14 | $ 684.00 |
| 2019-06-03 | 5.97 | 8.15 | 8.28 | 11.98 | 12.48 | 14.67 | 8.70 | 8.20 | | | | | | | | | | | |
| 2019-06-04 | 5.97 | 7.88 | 8.05 | 11.78 | 12.28 | 14.42 | 8.45 | 7.95 | | | | | | | | | | | |
| 2019-06-05 | | | | | | - | | - | | | | | | | | | | | |
| 2019-06-06 | | | | | | - | | - | | | | | | | | | | | |
| 2019-06-07 | 5.95 | 7.78 | 7.92 | 11.97 | 12.67 | 14.77 | 8.82 | 8.12 | | | | | | | | | | | |
| 2019-06-08 | 5.97 | 7.80 | 7.97 | 12.07 | 12.55 | 15.38 | 9.42 | 8.93 | | | | | | | | | | | |
| 2019-06-09 | | | | | | - | | - | 33.20 | - | - | $15.00 | $22.50 | $ 498.00 | $16.75 | $ 25.12 | $ 556.00 | $ 556.00 | $ 556.00 |
| 2019-06-10 | | | | | | - | | - | | | | | | | | | | | |
| 2019-06-11 | | | | | | - | | - | | | | | | | | | | | |
| 2019-06-12 | 5.97 | 7.82 | 7.95 | 11.53 | 12.08 | 14.27 | 8.30 | 7.75 | | | | | | | | | | | |
| 2019-06-13 | 5.97 | 7.83 | 7.98 | 12.03 | 12.50 | 15.92 | 9.95 | 9.48 | | | | | | | | | | | |
| 2019-06-14 | 5.97 | 8.05 | 8.18 | 11.92 | 12.38 | 15.18 | 9.22 | 8.75 | | | | | | | | | | | |
| 2019-06-15 | 5.97 | 8.00 | 8.18 | 11.62 | 12.12 | 15.42 | 9.45 | 8.95 | | | | | | | | | | | |
| 2019-06-16 | | | | | | - | | - | 34.93 | - | - | $15.00 | $22.50 | $ 524.00 | $15.06 | $ 22.59 | $ 526.00 | $ 526.00 | $ 526.00 |
| 2019-06-17 | | | | | | | | | | | | | | | | | | $72,498.83 | $71,079.00 |
| 2023-04-20 | | | | | | | | | | | | | | | | | | | |

|  |  |
|---|---|
| Unpaid Wages | $ 1,419.83 |
| Liquidated Damages | $ 1,419.83 |
| Prejudgment Interest | |
| Wage Notice Penalty | 5,000.00 |
| Wage Statement Penalty | 5,000.00 |
| Total Damages | $ 12,839.66 |