# CLASS SUMMARY

| | Period Start | Period End | Pay Owed Over Period | Pay Paid Over Period | Unpaid Wage ((Pay Owed Over Period - Pay Paid Over Period) > 0) | Unpaid Wage / Week |
|---|---|---|---|---|---|---|
| BZN | 2014-07-01 | 2018-03-25 | $ 197,216.87 | $ 114,513.00 | $ 82,703.87 | $ 424.43 |
| ECG | 2014-07-07 | 2018-12-30 | $ 131,168.63 | $ 154,924.30 | $ - | $ - |
| EGR | 2014-06-30 | 2018-12-30 | $ 56,839.10 | $ 36,924.00 | $ 19,915.10 | $ 84.75 |
| JD | 2014-07-07 | 2015-01-25 | $ 15,572.00 | $ 13,814.00 | $ 1,758.00 | $ 60.62 |
| JFL | 2016-12-05 | 2018-12-30 | $ 63,116.86 | $ 58,762.00 | $ 4,354.86 | $ 40.32 |
| MG | 2018-07-23 | 2018-12-30 | $ 17,306.25 | $ 18,164.00 | $ - | $ - |
| RH | 2014-07-14 | 2015-04-26 | $ 42,691.08 | $ 15,275.00 | $ 27,416.08 | $ 668.68 |
| XRS | 2018-06-04 | 2018-12-30 | $ 17,728.75 | $ 18,431.00 | $ - | $ - |
| YSC | 2015-12-21 | 2017-05-21 | $ 45,572.95 | $ 46,659.00 | $ - | $ - |
| | | | | | AVERAGE | $ 142.09 |

# CLASS BASIS FOR BZN

| Day | Date | Time In | Time Out | Total Hours (timesheet) | Total Hours (calculated) | Spread of Hours | Hours (straight time) | Hours (overtime) | Pieces (estimated) | Pieces (straight time) | Pieces (overtime) | Pay per Piece (straight time) | Pay per Piece (overtime) | Spread of Hours | Pay per Week (owed - piece) | Pay per Hour (straight time) | Pay per Hour (overtime) | Spread of Hours | Pay per Week (owed - minimum) | Minimum Pay per Hour (straight time) | Minimum Pay per Hour (overtime) | Spread of Hours | Pay per Week (owed - hourly minimum) | Pay per Week (owed) | Pay per Pay Period (paid) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tue | 2014-07-01 | 6.07 | 16.05 | 10.05 | 9.98 | - | | | 50 | | | | | | | | | | | | | | | | | |
| Wed | 2014-07-02 | 5.98 | 16.22 | 10.22 | 10.23 | 1.00 | | | 52 | | | | | | | | | | | | | | | | | |
| Thu | 2014-07-03 | 5.90 | 15.60 | 9.60 | 9.70 | - | | | 49 | | | | | | | | | | | | | | | | | |
| Fri | 2014-07-04 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2014-07-05 | 6.00 | 13.75 | 7.75 | 7.75 | - | | | 39 | | | | | | | | | | | | | | | | | |
| Sun | 2014-07-06 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 37.67 | - | 190 | 190 | - $ | 2.00 $ | 3.00 $ | 8.00 $ | 388.50 | | | $ | 8.00 $ | 12.00 $ | 8.00 $ | 309.33 $ | 388.50 | | |
| Mon | 2014-07-07 | | | | - | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2014-07-08 | 5.97 | 15.35 | 9.35 | 9.38 | - | | | 47 | | | | | | | | | | | | | | | | | |
| Wed | 2014-07-09 | 5.95 | 16.53 | 10.53 | 10.58 | 1.00 | | | 53 | | | | | | | | | | | | | | | | | |
| Thu | 2014-07-10 | 6.02 | 15.25 | 9.25 | 9.23 | - | | | 47 | | | | | | | | | | | | | | | | | |
| Fri | 2014-07-11 | 5.98 | 15.27 | 9.27 | 9.28 | - | | | 47 | | | | | | | | | | | | | | | | | |
| Sat | 2014-07-12 | 5.95 | 14.87 | 8.87 | 8.92 | - | | | 45 | | | | | | | | | | | | | | | | | |
| Sun | 2014-07-13 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 40.00 | 7.40 | 239 | 202 | 37 $ | 2.00 $ | 3.00 $ | 8.00 $ | 524.20 | | | $ | 8.00 $ | 12.00 $ | 8.00 $ | 416.80 $ | 524.20 | | |
| Mon | 2014-07-14 | 6.12 | 15.73 | 9.73 | 9.62 | - | | | 49 | | | | | | | | | | | | | | | | | |
| Tue | 2014-07-15 | 6.00 | 16.05 | 10.05 | 10.05 | 1.00 | | | 51 | | | | | | | | | | | | | | | | | |
| Wed | 2014-07-16 | 5.87 | 15.10 | 9.10 | 9.23 | - | | | 48 | | | | | | | | | | | | | | | | | $ 1,160.00 |
| Thu | 2014-07-17 | 6.03 | 14.03 | 8.03 | 8.00 | - | | | 42 | | | | | | | | | | | | | | | | | |
| Fri | 2014-07-18 | 5.95 | 14.90 | 8.90 | 8.95 | - | | | 47 | | | | | | | | | | | | | | | | | |
| Sat | 2014-07-19 | 5.92 | 12.00 | 6.00 | 6.08 | - | | | 32 | | | | | | | | | | | | | | | | | |
| Sun | 2014-07-20 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 40.00 | 11.93 | 269 | 207 | 62 $ | 2.00 $ | 3.00 $ | 8.00 $ | 606.85 | | | $ | 8.00 $ | 12.00 $ | 8.00 $ | 471.20 $ | 606.85 | | |
| Mon | 2014-07-21 | 5.90 | 15.35 | 9.35 | 9.45 | - | | | 50 | | | | | | | | | | | | | | | | | |
| Tue | 2014-07-22 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2014-07-23 | 5.97 | 15.68 | 9.68 | 9.72 | - | | | 51 | | | | | | | | | | | | | | | | | |
| Thu | 2014-07-24 | 5.93 | 15.95 | 9.95 | 10.02 | 1.00 | | | 53 | | | | | | | | | | | | | | | | | |
| Fri | 2014-07-25 | 5.95 | 16.17 | 10.17 | 10.22 | 1.00 | | | 54 | | | | | | | | | | | | | | | | | |
| Sat | 2014-07-26 | 5.93 | 14.25 | 8.25 | 8.32 | - | | | 44 | | | | | | | | | | | | | | | | | |
| Sun | 2014-07-27 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 2.00 | 40.00 | 7.72 | 250 | 210 | 40 $ | 2.00 $ | 3.00 $ | 16.00 $ | 557.01 | | | $ | 8.00 $ | 12.00 $ | 16.00 $ | 428.60 $ | 557.01 | | |
| Mon | 2014-07-28 | 6.00 | 15.47 | 9.78 | 9.47 | - | | | 50 | | | | | | | | | | | | | | | | | |
| Tue | 2014-07-29 | 6.00 | 15.28 | 9.47 | 9.28 | - | | | 49 | | | | | | | | | | | | | | | | | |
| Wed | 2014-07-30 | 5.58 | 11.37 | 5.62 | 5.79 | - | | | 30 | | | | | | | | | | | | | | | | | |
| Thu | 2014-07-31 | 5.55 | 14.47 | 8.78 | 8.92 | - | | | 47 | | | | | | | | | | | | | | | | | $ 1,256.00 |
| Fri | 2014-08-01 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2014-08-02 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2014-08-03 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | 33.46 | - | 175 | 175 | - $ | 2.00 $ | 3.00 $ | - $ | 350.99 | | | $ | 8.00 $ | 12.00 $ | - $ | 267.68 $ | 350.99 | | |
| Mon | 2014-08-04 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2014-08-05 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2014-08-06 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2014-08-07 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2014-08-08 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2014-08-09 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2014-08-10 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | - | - | - | - | - $ | 2.00 $ | 3.00 $ | - $ | - | | | $ | 8.00 $ | 12.00 $ | - $ | - $ | - | | |
| Mon | 2014-08-11 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2014-08-12 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2014-08-13 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2014-08-14 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2014-08-15 | | | | - | - | | | | | | | | | | | | | | | | | | | | $ - |
| Sat | 2014-08-16 | 5.92 | 15.22 | 9.22 | 9.30 | - | | | 45 | | | | | | | | | | | | | | | | | |
| Sun | 2014-08-17 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | 9.30 | - | 45 | 45 | - $ | 2.00 $ | 3.00 $ | - $ | 90.10 | | | $ | 8.00 $ | 12.00 $ | - $ | 74.40 $ | 90.10 | | |
| Mon | 2014-08-18 | 6.03 | 15.37 | 9.37 | 9.33 | - | | | 45 | | | | | | | | | | | | | | | | | |
| Tue | 2014-08-19 | 6.03 | 15.82 | 9.82 | 9.78 | - | | | 47 | | | | | | | | | | | | | | | | | |
| Wed | 2014-08-20 | 5.93 | 15.62 | 9.65 | 9.68 | - | | | 47 | | | | | | | | | | | | | | | | | |
| Thu | 2014-08-21 | 6.03 | 15.33 | 9.33 | 9.30 | - | | | 45 | | | | | | | | | | | | | | | | | |
| Fri | 2014-08-22 | 6.07 | 15.25 | 9.25 | 9.18 | - | | | 44 | | | | | | | | | | | | | | | | | |
| Sat | 2014-08-23 | 5.95 | 15.47 | 9.47 | 9.52 | - | | | 46 | | | | | | | | | | | | | | | | | |
| Sun | 2014-08-24 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 16.80 | 275 | 194 | 81 $ | 2.00 $ | 3.00 $ | - $ | 631.70 | | | $ | 8.00 $ | 12.00 $ | - $ | 521.60 $ | 631.70 | | |
| Mon | 2014-08-25 | 5.97 | 15.50 | 9.50 | 9.53 | - | | | 46 | | | | | | | | | | | | | | | | | |
| Tue | 2014-08-26 | 5.95 | 16.37 | 10.37 | 10.42 | 1.00 | | | 50 | | | | | | | | | | | | | | | | | |
| Wed | 2014-08-27 | 5.92 | 16.55 | 10.55 | 10.63 | 1.00 | | | 52 | | | | | | | | | | | | | | | | | |
| Thu | 2014-08-28 | 6.05 | 15.37 | 9.37 | 9.32 | - | | | 45 | | | | | | | | | | | | | | | | | |
| Fri | 2014-08-29 | 5.92 | 16.67 | 10.67 | 10.75 | 1.00 | | | 52 | | | | | | | | | | | | | | | | | |
| Sat | 2014-08-30 | 5.92 | 15.50 | 9.53 | 9.58 | - | | | 46 | | | | | | | | | | | | | | | | | |
| Sun | 2014-08-31 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 3.00 | 40.00 | 20.23 | 292 | 194 | 98 $ | 2.00 $ | 3.00 $ | 24.00 $ | 705.60 | | | $ | 8.00 $ | 12.00 $ | 24.00 $ | 586.80 $ | 705.60 $ | 1,425.00 | |
| Mon | 2014-09-01 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2014-09-02 | 6.00 | 15.28 | 9.28 | 9.28 | - | | | 56 | | | | | | | | | | | | | | | | | |
| Wed | 2014-09-03 | 5.95 | 15.18 | 9.18 | 9.23 | - | | | 55 | | | | | | | | | | | | | | | | | |
| Thu | 2014-09-04 | 6.05 | 15.50 | 9.50 | 9.45 | - | | | 57 | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fri | 2014-09-05 | 6.00 | 15.48 | 9.48 | 9.48 | - | | 57 | | | | | | | | | | | | | | | | |
| Sat | 2014-09-06 | 6.00 | 14.90 | 8.90 | 8.90 | - | | 53 | | | | | | | | | | | | | | | | |
| Sun | 2014-09-07 | | | | - | | | | | | | | | | | | | | | | | | | |
| | | | | | - | 40.00 | 6.35 | 278 | 240 | 38 $ | 2.00 $ | 3.00 $ | - $ | 594.88 | | | | $ | 8.00 $ | 12.00 $ | - $ | 396.20 $ | 594.88 | |
| Mon | 2014-09-08 | | | | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2014-09-09 | 5.97 | 15.32 | 9.32 | 9.35 | - | | 56 | | | | | | | | | | | | | | | | |
| Wed | 2014-09-10 | 5.93 | 15.13 | 9.13 | 9.20 | - | | 55 | | | | | | | | | | | | | | | | |
| Thu | 2014-09-11 | 5.88 | 15.05 | 9.05 | 9.17 | - | | 55 | | | | | | | | | | | | | | | | |
| Fri | 2014-09-12 | 6.03 | 14.80 | 8.80 | 8.77 | - | | 53 | | | | | | | | | | | | | | | | |
| Sat | 2014-09-13 | 5.92 | 15.22 | 9.22 | 9.30 | - | | 56 | | | | | | | | | | | | | | | | |
| Sun | 2014-09-14 | | | | - | | | | | | | | | | | | | | | | | | | |
| | | | | | - | 40.00 | 5.78 | 275 | 240 | 35 $ | 2.00 $ | 3.00 $ | - $ | 584.67 | | | | $ | 8.00 $ | 12.00 $ | - $ | 389.40 $ | 584.67 | |
| Mon | 2014-09-15 | 5.93 | 15.70 | 9.70 | 9.77 | - | | 59 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | $ | 1,088.00 |
| Tue | 2014-09-16 | 5.98 | 16.07 | 10.07 | 10.08 | 1.00 | | 51 | | | | | | | | | | | | | | | | |
| Wed | 2014-09-17 | 5.93 | 15.50 | 9.52 | 9.57 | - | | 48 | | | | | | | | | | | | | | | | |
| Thu | 2014-09-18 | 5.92 | 15.28 | 9.28 | 9.37 | - | | 47 | | | | | | | | | | | | | | | | |
| Fri | 2014-09-19 | 5.95 | 15.65 | 9.65 | 9.70 | - | | 49 | | | | | | | | | | | | | | | | |
| Sat | 2014-09-20 | 5.98 | 15.53 | 9.53 | 9.55 | - | | 48 | | | | | | | | | | | | | | | | |
| Sun | 2014-09-21 | | | | - | | | | | | | | | | | | | | | | | | | |
| | | | | | 1.00 | 40.00 | 18.03 | 301 | 207 | 93 $ | 2.00 $ | 3.00 $ | 8.00 $ | 702.99 $ | 10.00 $ | 15.00 $ | 8.00 $ | 678.50 $ | 8.00 $ | 12.00 $ | 8.00 $ | 544.40 $ | 702.99 | |
| Mon | 2014-09-22 | 5.90 | 15.48 | 9.48 | 9.58 | - | | 48 | | | | | | | | | | | | | | | | |
| Tue | 2014-09-23 | 5.87 | 13.55 | 7.55 | 7.68 | - | | 39 | | | | | | | | | | | | | | | | |
| Wed | 2014-09-24 | 5.90 | 15.50 | 9.50 | 9.60 | - | | 48 | | | | | | | | | | | | | | | | |
| Thu | 2014-09-25 | 5.93 | 14.57 | 8.57 | 8.63 | - | | 43 | | | | | | | | | | | | | | | | |
| Fri | 2014-09-26 | 5.92 | 16.43 | 0.01 | 10.52 | 1.00 | | 53 | | | | | | | | | | | | | | | | |
| Sat | 2014-09-27 | 5.93 | 16.55 | 10.55 | 10.62 | 1.00 | | 53 | | | | | | | | | | | | | | | | |
| Sun | 2014-09-28 | | | | - | | | | | | | | | | | | | | | | | | | |
| | | | | | 2.00 | 40.00 | 16.63 | 284 | 201 | 83 $ | 2.00 $ | 3.00 $ | 16.00 $ | 667.58 $ | 10.00 $ | 15.00 $ | 16.00 $ | 665.50 $ | 8.00 $ | 12.00 $ | 16.00 $ | 535.60 $ | 667.58 | |
| Mon | 2014-09-29 | 5.92 | 15.98 | 9.98 | 10.07 | 1.00 | | 50 | | | | | | | | | | | | | | | | |
| Tue | 2014-09-30 | 6.00 | 15.83 | 9.83 | 9.83 | - | | 49 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | $ | 1,976.00 |
| Wed | 2014-10-01 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2014-10-02 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2014-10-03 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2014-10-04 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2014-10-05 | | | | - | - | | | | | | | | | | | | | | | | | | |
| | | | | | 1.00 | 19.90 | - | 100 | 100 | - $ | 2.00 $ | 3.00 $ | 8.00 $ | 207.64 | | | | $ | 8.00 $ | 12.00 $ | 8.00 $ | 167.20 $ | 207.64 | |
| Mon | 2014-10-06 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2014-10-07 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2014-10-08 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2014-10-09 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2014-10-10 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2014-10-11 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2014-10-12 | | | | - | - | | | | | | | | | | | | | | | | | | |
| | | | | | - | - | - | - | - | - $ | 2.00 $ | 3.00 $ | - $ | - | | | | $ | 8.00 $ | 12.00 $ | - $ | - $ | - | |
| Mon | 2014-10-13 | 6.00 | 16.58 | 10.58 | 10.58 | 1.00 | | 61 | | | | | | | | | | | | | | | | |
| Tue | 2014-10-14 | 5.92 | 17.03 | 11.03 | 11.12 | 1.00 | | 64 | | | | | | | | | | | | | | | | |
| Wed | 2014-10-15 | 6.02 | 16.57 | 10.57 | 10.55 | 1.00 | | 61 | | | | | | | | | | | | | | | | |
| Thu | 2014-10-16 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2014-10-17 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2014-10-18 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2014-10-19 | | | | - | - | | | | | | | | | | | | | | | | | | |
| | | | | | 3.00 | 32.25 | - | 185 | 185 | - $ | 1.80 $ | 2.70 $ | 24.00 $ | 357.00 | | | | $ | 8.00 $ | 12.00 $ | 24.00 $ | 282.00 $ | 357.00 | |
| Mon | 2014-10-20 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2014-10-21 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2014-10-22 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2014-10-23 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2014-10-24 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2014-10-25 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2014-10-26 | | | | - | - | | | | | | | | | | | | | | | | | | |
| | | | | | - | - | - | - | - | - $ | 1.80 $ | 2.70 $ | - $ | - | | | | $ | 8.00 $ | 12.00 $ | - $ | - $ | - $ | 379.00 |
| Mon | 2014-10-27 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2014-10-28 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2014-10-29 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2014-10-30 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2014-10-31 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2014-11-01 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2014-11-02 | | | | - | - | | | | | | | | | | | | | | | | | | |
| | | | | | - | - | - | - | - | - $ | 1.80 $ | 2.70 $ | - $ | - | | | | $ | 8.00 $ | 12.00 $ | - $ | - $ | - | |
| Mon | 2014-11-03 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2014-11-04 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2014-11-05 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2014-11-06 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2014-11-07 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2014-11-08 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2014-11-09 | | | | - | - | | | | | | | | | | | | | | | | | | |
| | | | | | - | - | - | - | - | - $ | 1.80 $ | 2.70 $ | - $ | - | | | | $ | 8.00 $ | 12.00 $ | - $ | - $ | - | |
| Mon | 2014-11-10 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2014-11-11 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2014-11-12 | | | | - | - | | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thu | 2014-11-13 | | | | · | · | | | | | | | | | | | | | |
| Fri | 2014-11-14 | | | | · | · | | | | | | | | | | | | | |
| Sat | 2014-11-15 | | | | · | · | | | | | | | | | | | | | |
| Sun | 2014-11-16 | | | | · | · | | | | | | | | | | | | | |
| Mon | 2014-11-17 | | | | · | · | · | · | · | · | - $ | 1.80 $ | 2.70 $ | - $ | - | $ | 8.00 $ | 12.00 $ | - $ | - $ | - |
| Tue | 2014-11-18 | | | | · | · | | | | | | | | | | | | | |
| Wed | 2014-11-19 | | | | · | · | | | | | | | | | | | | | |
| Thu | 2014-11-20 | 5.87 | 15.57 | 9.57 | 9.70 | · | | | 41 | | | | | | | | | | |
| Fri | 2014-11-21 | 6.03 | 15.68 | 9.68 | 9.65 | · | | | 41 | | | | | | | | | | |
| Sat | 2014-11-22 | 6.00 | 13.32 | 7.32 | 7.32 | · | | | 31 | | | | | | | | | | |
| Sun | 2014-11-23 | | | | · | · | | | | | | | | | | | | | |
| | | | | | · | 26.67 | - | 114 | 114 | - $ | 1.80 $ | 2.70 $ | - $ | 205.20 | | $ | 8.00 $ | 12.00 $ | - $ | 213.33 $ | 213.33 $ | 234.00 |
| Mon | 2014-11-24 | 5.97 | 16.47 | 10.50 | 10.50 | 1.00 | | | 58 | | | | | | | | | | |
| Tue | 2014-11-25 | 5.87 | 17.35 | 11.48 | 11.48 | 1.00 | | | 63 | | | | | | | | | | |
| Wed | 2014-11-26 | 6.23 | 16.55 | 10.32 | 10.32 | 1.00 | | | 57 | | | | | | | | | | |
| Thu | 2014-11-27 | | | | · | · | | | | | | | | | | | | | |
| Fri | 2014-11-28 | 5.95 | 15.65 | 9.70 | 9.70 | · | | | 54 | | | | | | | | | | |
| Sat | 2014-11-29 | 5.93 | 16.20 | 10.27 | 10.27 | 1.00 | | | 57 | | | | | | | | | | |
| Sun | 2014-11-30 | | | | · | · | | | | | | | | | | | | | |
| | | | | | 4.00 | 40.00 | 12.27 | 289 | 221 | 68 $ | 1.80 $ | 2.70 $ | 32.00 $ | 613.24 | | $ | 8.00 $ | 12.00 $ | 32.00 $ | 499.20 $ | 613.24 |
| Mon | 2014-12-01 | | | | · | | | | | | | | | | | | | | |
| Tue | 2014-12-02 | | | | · | | | | | | | | | | | | | | |
| Wed | 2014-12-03 | 6.18 | 15.58 | 9.40 | 9.40 | · | | | 47 | | | | | | | | | | |
| Thu | 2014-12-04 | 5.93 | 15.37 | 9.43 | 9.43 | · | | | 47 | | | | | | | | | | |
| Fri | 2014-12-05 | 6.00 | 15.52 | 9.52 | 9.52 | · | | | 47 | | | | | | | | | | |
| Sat | 2014-12-06 | 6.08 | 14.50 | 8.42 | 8.42 | · | | | 42 | | | | | | | | | | |
| Sun | 2014-12-07 | | | | · | · | | | | | | | | | | | | | |
| | | | | | · | 36.77 | - | 183 | 183 | - $ | 1.80 $ | 2.70 $ | - $ | 329.40 | | $ | 8.00 $ | 12.00 $ | - $ | 294.13 $ | 329.40 $ | 968.00 |
| Mon | 2014-12-08 | 6.08 | 16.30 | 10.22 | 10.22 | 1.00 | | | 53 | | | | | | | | | | |
| Tue | 2014-12-09 | 6.07 | 16.20 | 10.13 | 10.13 | 1.00 | | | 52 | | | | | | | | | | |
| Wed | 2014-12-10 | 5.95 | 16.38 | 10.43 | 10.43 | 1.00 | | | 54 | | | | | | | | | | |
| Thu | 2014-12-11 | 6.08 | 16.05 | 9.97 | 9.97 | · | | | 51 | | | | | | | | | | |
| Fri | 2014-12-12 | 5.97 | 17.15 | 11.18 | 11.18 | 1.00 | | | 58 | | | | | | | | | | |
| Sat | 2014-12-13 | 6.00 | 16.22 | 10.22 | 10.22 | 1.00 | | | 53 | | | | | | | | | | |
| Sun | 2014-12-14 | | | | · | · | | | | | | | | | | | | | |
| | | | | | 5.00 | 40.00 | 22.15 | 320 | 206 | 114 $ | 1.80 $ | 2.70 $ | 40.00 $ | 718.64 | | $ | 8.00 $ | 12.00 $ | 40.00 $ | 625.80 $ | 718.64 |
| Mon | 2014-12-15 | 6.08 | 16.43 | 10.35 | 10.35 | 1.00 | | | 55 | | | | | | | | | | |
| Tue | 2014-12-16 | 5.95 | 16.32 | 10.37 | 10.37 | 1.00 | | | 55 | | | | | | | | | | |
| Wed | 2014-12-17 | 6.03 | 15.22 | 9.18 | 9.18 | · | | | 49 | | | | | | | | | | |
| Thu | 2014-12-18 | 6.38 | 17.18 | 10.80 | 10.80 | 1.00 | | | 58 | | | | | | | | | | |
| Fri | 2014-12-19 | 6.13 | 16.95 | 10.82 | 10.82 | 1.00 | | | 58 | | | | | | | | | | |
| Sat | 2014-12-20 | 5.97 | 16.70 | 10.73 | 10.73 | 1.00 | | | 57 | | | | | | | | | | |
| Sun | 2014-12-21 | | | | · | · | | | | | | | | | | | | | |
| | | | | | 5.00 | 40.00 | 22.25 | 333 | 214 | 119 $ | 1.80 $ | 2.70 $ | 40.00 $ | 746.52 | | $ | 8.00 $ | 12.00 $ | 40.00 $ | 627.00 $ | 746.52 $ | 1,365.00 |
| Mon | 2014-12-22 | | | | · | · | | | | | | | | | | | | | |
| Tue | 2014-12-23 | 5.95 | 18.05 | 12.10 | 12.10 | 1.00 | | | 71 | | | | | | | | | | |
| Wed | 2014-12-24 | 6.03 | 17.52 | 11.48 | 11.48 | 1.00 | | | 68 | | | | | | | | | | |
| Thu | 2014-12-25 | | | | · | · | | | | | | | | | | | | | |
| Fri | 2014-12-26 | 6.05 | 17.00 | 10.95 | 10.95 | 1.00 | | | 64 | | | | | | | | | | |
| Sat | 2014-12-27 | 5.97 | 17.67 | 11.70 | 11.70 | 1.00 | | | 69 | | | | | | | | | | |
| Sun | 2014-12-28 | | | | · | · | | | | | | | | | | | | | |
| | | | | | 4.00 | 40.00 | 6.23 | 272 | 235 | 37 $ | 1.80 $ | 2.70 $ | 32.00 $ | 554.60 | | $ | 8.00 $ | 12.00 $ | 32.00 $ | 426.80 $ | 554.60 |
| Mon | 2014-12-29 | 6.03 | 17.18 | 11.15 | 11.15 | 1.00 | | | 67 | | | | | | | | | | |
| Tue | 2014-12-30 | 6.02 | 17.32 | 11.30 | 11.30 | 1.00 | | | 68 | | | | | | | | | | |
| Wed | 2014-12-31 | 5.98 | 17.78 | 11.80 | 11.80 | 1.00 | | | 71 | | | | | | | | | | |
| Thu | 2015-01-01 | | | | · | · | | | | | | | | | | | | | |
| Fri | 2015-01-02 | 8.15 | 18.03 | 9.88 | 9.88 | · | | | 59 | | | | | | | | | | |
| Sat | 2015-01-03 | 6.12 | 17.72 | 11.60 | 11.60 | 1.00 | | | 70 | | | | | | | | | | |
| Sun | 2015-01-04 | | | | · | · | | | | | | | | | | | | | |
| | | | | | 4.00 | 40.00 | 15.73 | 335 | 240 | 95 $ | 1.80 $ | 2.70 $ | 32.00 $ | 720.11 | | $ | 8.00 $ | 12.00 $ | 32.00 $ | 540.80 $ | 720.11 $ | 1,244.00 |
| Mon | 2015-01-05 | 6.12 | 18.03 | 11.92 | 11.92 | 1.00 | | | 69 | | | | | | | | | | |
| Tue | 2015-01-06 | 6.05 | 17.68 | 11.63 | 11.63 | 1.00 | | | 68 | | | | | | | | | | |
| Wed | 2015-01-07 | 5.97 | 15.83 | 9.87 | 9.87 | · | | | 57 | | | | | | | | | | |
| Thu | 2015-01-08 | 6.02 | 14.35 | 8.33 | 8.33 | · | | | 48 | | | | | | | | | | |
| Fri | 2015-01-09 | | | | · | · | | | | | | | | | | | | | |
| Sat | 2015-01-10 | 5.97 | 11.50 | 5.53 | 5.53 | · | | | 32 | | | | | | | | | | |
| Sun | 2015-01-11 | | | | · | · | | | | | | | | | | | | | |
| | | | | | 2.00 | 40.00 | 7.28 | 275 | 233 | 42 $ | 3.70 $ | 5.55 $ | 17.50 $ | 1,113.37 | | $ | 8.75 $ | 13.13 $ | 17.50 $ | 463.09 $ | 1,113.37 |
| Mon | 2015-01-12 | | | | · | | | | | | | | | | | | | | |
| Tue | 2015-01-13 | 6.02 | 15.77 | | 9.75 | · | | | 56 | | | | | | | | | | |
| Wed | 2015-01-14 | 5.97 | 15.63 | | 9.67 | · | | | 55 | | | | | | | | | | |
| Thu | 2015-01-15 | 5.98 | 15.40 | | 9.42 | · | | | 54 | | | | | | | | | | |
| Fri | 2015-01-16 | 5.98 | 11.95 | | 5.97 | · | | | 34 | | | | | | | | | | |
| Sat | 2015-01-17 | | | | · | · | | | | | | | | | | | | | |
| Sun | 2015-01-18 | | | | · | · | | | | | | | | | | | | | |
| | | | | | · | 34.80 | - | 199 | 199 | - $ | 3.70 $ | 5.55 $ | - $ | 736.30 | | $ | 8.75 $ | 13.13 $ | - $ | 304.50 $ | 736.30 $ | 1,025.00 |
| Mon | 2015-01-19 | | | | · | · | | | | | | | | | | | | | |
| Tue | 2015-01-20 | 5.95 | 14.80 | 8.85 | 8.85 | · | | | 53 | | | | | | | | | | |
| Wed | 2015-01-21 | 6.12 | 11.80 | 5.68 | 5.68 | · | | | 34 | | | | | | | | | | |
| Thu | 2015-01-22 | 6.02 | 11.70 | 5.68 | 5.68 | · | | | 34 | | | | | | | | | | |

| Day | Date | V1 | V2 | V3 | V4 | Qty | Hrs | Adj | N1 | N2 | N3 | R1 | R2 | R3 | Amt1 | R1b | R2b | R3b | Amt2 | Amt3 | Amt4 |
|-----|------|----|----|----|----|-----|-----|-----|----|----|----|----|----|----|------|-----|-----|-----|------|------|------|
| Fri | 2015-01-23 | 5.93 | 11.88 | 5.95 | 5.95 | - | | | 36 | | | | | | | | | | | | |
| Sat | 2015-01-24 | | | | | - | | | - | | | | | | | | | | | | |
| Sun | 2015-01-25 | | | | | - | | | - | | | | | | | | | | | | |
| | | | | | | | 26.17 | - | 157 | 157 | - | $ 3.70 | $ 5.55 | $ - | $ 580.90 | $ 8.75 | $ 13.13 | $ - | $ 228.96 | $ 580.90 | |
| Mon | 2015-01-26 | 5.97 | 17.53 | 11.57 | 11.57 | 1.00 | | | 69 | | | | | | | | | | | | |
| Tue | 2015-01-27 | | | | | - | | | | | | | | | | | | | | | |
| Wed | 2015-01-28 | 6.00 | 15.90 | 9.90 | 9.90 | - | | | 59 | | | | | | | | | | | | |
| Thu | 2015-01-29 | 5.93 | 15.12 | 9.18 | 9.18 | - | | | 55 | | | | | | | | | | | | |
| Fri | 2015-01-30 | | | | | - | | | | | | | | | | | | | | | |
| Sat | 2015-01-31 | 6.00 | 15.65 | 9.65 | 9.65 | - | | | 58 | | | | | | | | | | | | |
| Sun | 2015-02-01 | | | | | - | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 40.00 | 0.30 | 241 | 239 | 2 | $ 3.70 | $ 5.55 | $ 8.75 | $ 903.77 | $ 8.75 | $ 13.13 | $ 8.75 | $ 362.69 | $ 903.77 | $ 816.00 |
| Mon | 2015-02-02 | 6.12 | 15.58 | 9.47 | 9.47 | - | | | 58 | | | | | | | | | | | | |
| Tue | 2015-02-03 | | | | | - | | | | | | | | | | | | | | | |
| Wed | 2015-02-04 | 5.97 | 15.73 | 9.77 | 9.77 | - | | | 60 | | | | | | | | | | | | |
| Thu | 2015-02-05 | 5.95 | 15.73 | 9.78 | 9.78 | - | | | 60 | | | | | | | | | | | | |
| Fri | 2015-02-06 | 6.07 | 16.62 | 10.55 | 10.55 | 1.00 | | | 65 | | | | | | | | | | | | |
| Sat | 2015-02-07 | | | | | - | | | | | | | | | | | | | | | |
| Sun | 2015-02-08 | | | | | - | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 39.57 | - | 244 | 244 | - | $ 3.70 | $ 5.55 | $ 8.75 | $ 911.55 | $ 8.75 | $ 13.13 | $ 8.75 | $ 354.96 | $ 911.55 | |
| Mon | 2015-02-09 | 6.45 | 16.08 | 9.63 | 9.63 | 1.00 | | | 60 | | | | | | | | | | | | |
| Tue | 2015-02-10 | 5.92 | 16.17 | 10.25 | 10.25 | 1.00 | | | 64 | | | | | | | | | | | | |
| Wed | 2015-02-11 | 6.00 | 16.10 | 10.10 | 10.10 | 1.00 | | | 63 | | | | | | | | | | | | |
| Thu | 2015-02-12 | 6.02 | 16.03 | 10.02 | 10.02 | 1.00 | | | 63 | | | | | | | | | | | | |
| Fri | 2015-02-13 | 6.05 | 16.12 | 10.07 | 10.07 | 1.00 | | | 63 | | | | | | | | | | | | |
| Sat | 2015-02-14 | 5.97 | 15.47 | 9.50 | 9.50 | - | | | 60 | | | | | | | | | | | | |
| Sun | 2015-02-15 | | | | | - | | | | | | | | | | | | | | | |
| | | | | | | 4.00 | 40.00 | 19.57 | 374 | 251 | 123 | $ 3.70 | $ 5.55 | $ 35.00 | $ 1,646.08 | $ 8.75 | $ 13.13 | $ 35.00 | $ 641.81 | $ 1,646.08 | $ 1,379.00 |
| Mon | 2015-02-16 | 6.00 | 16.07 | 10.07 | 10.07 | 1.00 | | | 63 | | | | | | | | | | | | |
| Tue | 2015-02-17 | 6.15 | 16.63 | 10.48 | 10.48 | 1.00 | | | 65 | | | | | | | | | | | | |
| Wed | 2015-02-18 | 6.00 | 15.93 | 9.93 | 9.93 | - | | | 62 | | | | | | | | | | | | |
| Thu | 2015-02-19 | | | | | - | | | | | | | | | | | | | | | |
| Fri | 2015-02-20 | 5.92 | 16.12 | 10.20 | 10.20 | 1.00 | | | 64 | | | | | | | | | | | | |
| Sat | 2015-02-21 | 5.88 | 16.00 | 10.12 | 10.12 | 1.00 | | | 63 | | | | | | | | | | | | |
| Sun | 2015-02-22 | | | | | - | | | | | | | | | | | | | | | |
| | | | | | | 4.00 | 40.00 | 10.80 | 317 | 250 | 67 | $ 3.70 | $ 5.55 | $ 35.00 | $ 1,332.58 | $ 8.75 | $ 13.13 | $ 35.00 | $ 526.75 | $ 1,332.58 | |
| Mon | 2015-02-23 | 6.02 | 16.08 | 10.07 | 10.07 | 1.00 | | | 68 | | | | | | | | | | | | |
| Tue | 2015-02-24 | 6.03 | 15.88 | 9.85 | 9.85 | - | | | 67 | | | | | | | | | | | | |
| Wed | 2015-02-25 | 6.93 | 15.33 | 8.40 | 8.40 | - | | | 57 | | | | | | | | | | | | |
| Thu | 2015-02-26 | 5.93 | 15.52 | 9.58 | 9.58 | - | | | 65 | | | | | | | | | | | | |
| Fri | 2015-02-27 | 5.93 | 15.98 | 10.05 | 10.05 | 1.00 | | | 68 | | | | | | | | | | | | |
| Sat | 2015-02-28 | | | | | - | | | | | | | | | | | | | | | |
| Sun | 2015-03-01 | | | | | - | | | | | | | | | | | | | | | |
| | | | | | | 2.00 | 40.00 | 7.95 | 325 | 271 | 54 | $ 3.70 | $ 5.55 | $ 17.50 | $ 1,319.69 | $ 8.75 | $ 13.13 | $ 17.50 | $ 471.84 | $ 1,319.69 | $ 1,413.00 |
| Mon | 2015-03-02 | 6.00 | 15.82 | 9.82 | 9.82 | - | | | 68 | | | | | | | | | | | | |
| Tue | 2015-03-03 | 6.02 | 15.58 | 9.57 | 9.57 | - | | | 67 | | | | | | | | | | | | |
| Wed | 2015-03-04 | 5.98 | 13.48 | 7.50 | 7.50 | - | | | 52 | | | | | | | | | | | | |
| Thu | 2015-03-05 | 6.05 | 16.33 | 10.28 | 10.28 | 1.00 | | | 72 | | | | | | | | | | | | |
| Fri | 2015-03-06 | 6.08 | 17.05 | 10.97 | 10.97 | 1.00 | | | 76 | | | | | | | | | | | | |
| Sat | 2015-03-07 | | | | | - | | | | | | | | | | | | | | | |
| Sun | 2015-03-08 | | | | | - | | | | | | | | | | | | | | | |
| | | | | | | 2.00 | 40.00 | 8.13 | 335 | 278 | 57 | $ 3.70 | $ 5.55 | $ 17.50 | $ 1,361.72 | $ 8.75 | $ 13.13 | $ 17.50 | $ 474.25 | $ 1,361.72 | |
| Mon | 2015-03-09 | | | | | - | | | | | | | | | | | | | | | |
| Tue | 2015-03-10 | 5.20 | 15.80 | 10.60 | 10.60 | 1.00 | | | 62 | | | | | | | | | | | | |
| Wed | 2015-03-11 | 4.98 | 14.73 | 9.75 | 9.75 | - | | | 57 | | | | | | | | | | | | |
| Thu | 2015-03-12 | 5.08 | 14.02 | 8.93 | 8.93 | - | | | 52 | | | | | | | | | | | | |
| Fri | 2015-03-13 | 5.02 | 14.55 | 9.53 | 9.53 | - | | | 55 | | | | | | | | | | | | |
| Sat | 2015-03-14 | 5.00 | 14.65 | 9.65 | 9.65 | - | | | 56 | | | | | | | | | | | | |
| Sun | 2015-03-15 | | | | | - | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 40.00 | 8.47 | 282 | 233 | 49 | $ 3.70 | $ 5.55 | $ 8.75 | $ 1,143.29 | $ 8.75 | $ 13.13 | $ 8.75 | $ 469.88 | $ 1,143.29 | $ 1,344.00 |
| Mon | 2015-03-16 | 5.30 | 7.42 | 2.12 | 2.12 | - | | | 14 | | | | | | | | | | | | |
| Tue | 2015-03-17 | 4.98 | 14.75 | 9.77 | 9.77 | - | | | 66 | | | | | | | | | | | | |
| Wed | 2015-03-18 | 5.15 | 14.78 | 9.63 | 9.63 | - | | | 65 | | | | | | | | | | | | |
| Thu | 2015-03-19 | 4.97 | 14.83 | 9.87 | 9.87 | - | | | 67 | | | | | | | | | | | | |
| Fri | 2015-03-20 | 4.93 | 14.53 | 9.60 | 9.60 | - | | | 65 | | | | | | | | | | | | |
| Sat | 2015-03-21 | 5.47 | 9.83 | 4.37 | 4.37 | - | | | 30 | | | | | | | | | | | | |
| Sun | 2015-03-22 | | | | | - | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 5.37 | 307 | 271 | 36 | $ 3.70 | $ 5.55 | $ - | $ 1,202.90 | $ 8.75 | $ 13.13 | $ - | $ 420.22 | $ 1,202.90 | |
| Mon | 2015-03-23 | | | | | - | | | | | | | | | | | | | | | |
| Tue | 2015-03-24 | 4.98 | 14.82 | 9.83 | 9.83 | - | | | 64 | | | | | | | | | | | | |
| Wed | 2015-03-25 | 4.98 | 14.12 | 9.13 | 9.13 | - | | | 59 | | | | | | | | | | | | |
| Thu | 2015-03-26 | 5.02 | 14.62 | 9.60 | 9.60 | - | | | 62 | | | | | | | | | | | | |
| Fri | 2015-03-27 | 4.97 | 14.82 | 9.85 | 9.85 | - | | | 64 | | | | | | | | | | | | |
| Sat | 2015-03-28 | | | | | - | | | | | | | | | | | | | | | |
| Sun | 2015-03-29 | | | | | - | | | | | | | | | | | | | | | |
| | | | | | | | 38.42 | - | 249 | 249 | - | $ 3.70 | $ 5.55 | $ - | $ 921.30 | $ 8.75 | $ 13.13 | $ - | $ 336.15 | $ 921.30 | $ 1,214.00 |
| Mon | 2015-03-30 | 5.02 | 14.85 | 9.83 | 9.83 | - | | | 66 | | | | | | | | | | | | |
| Tue | 2015-03-31 | 4.93 | 14.70 | 9.77 | 9.77 | - | | | 66 | | | | | | | | | | | | |
| Wed | 2015-04-01 | 5.13 | 14.78 | 9.65 | 9.65 | - | | | 65 | | | | | | | | | | | | |
| Thu | 2015-04-02 | 5.00 | 14.57 | 9.57 | 9.57 | - | | | 64 | | | | | | | | | | | | |
| Fri | 2015-04-03 | 4.93 | 12.72 | 7.78 | 7.78 | - | | | 52 | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | 2015-04-04 | | | | | - | - | | | | | | | | | | | | | | | |
| Sun | 2015-04-05 | | | | | - | - | | | | | | | | | | | | | | | |
| | | | | | | | | 40.00 | 6.60 | 314 | 270 | 44 $ | 3.70 $ | 5.55 $ | - $ | 1,244.07 | $ | 8.75 $ | 13.13 $ | - $ | 436.63 $ | 1,244.07 |
| Mon | 2015-04-06 | 5.02 | 14.52 | 9.50 | 9.50 | - | | 61 | | | | | | | | | | | | | | |
| Tue | 2015-04-07 | 4.85 | 14.42 | 9.57 | 9.57 | - | | 62 | | | | | | | | | | | | | | |
| Wed | 2015-04-08 | 5.05 | 14.65 | 9.60 | 9.60 | - | | 62 | | | | | | | | | | | | | | |
| Thu | 2015-04-09 | 5.00 | 14.53 | 9.53 | 9.53 | - | | 61 | | | | | | | | | | | | | | |
| Fri | 2015-04-10 | 5.05 | 14.00 | 8.95 | 8.95 | - | | 58 | | | | | | | | | | | | | | |
| Sat | 2015-04-11 | 5.02 | 14.07 | 9.05 | 9.05 | - | | 58 | | | | | | | | | | | | | | |
| Sun | 2015-04-12 | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | | 40.00 | 16.20 | 362 | 258 | 104 $ | 3.70 $ | 5.55 $ | - $ | 1,532.45 | $ | 8.75 $ | 13.13 $ | - $ | 562.63 $ | 1,532.45 $ | 1,564.00 |
| Mon | 2015-04-13 | 4.98 | 14.80 | 9.82 | 9.82 | - | | 59 | | | | | | | | | | | | | | |
| Tue | 2015-04-14 | 4.97 | 14.60 | 9.63 | 9.63 | - | | 58 | | | | | | | | | | | | | | |
| Wed | 2015-04-15 | 5.00 | 13.72 | 8.72 | 8.72 | - | | 53 | | | | | | | | | | | | | | |
| Thu | 2015-04-16 | 5.00 | 14.38 | 9.38 | 9.38 | - | | 57 | | | | | | | | | | | | | | |
| Fri | 2015-04-17 | 5.03 | 14.52 | 9.48 | 9.48 | - | | 57 | | | | | | | | | | | | | | |
| Sat | 2015-04-18 | 4.98 | 14.22 | 9.23 | 9.23 | - | | 56 | | | | | | | | | | | | | | |
| Sun | 2015-04-19 | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | | 40.00 | 16.27 | 340 | 242 | 98 $ | 3.70 $ | 5.55 $ | - $ | 1,439.84 | $ | 8.75 $ | 13.13 $ | - $ | 563.50 $ | 1,439.84 |
| Mon | 2015-04-20 | 4.98 | 14.95 | 9.97 | 9.97 | - | | 67 | | | | | | | | | | | | | | |
| Tue | 2015-04-21 | 5.02 | 14.72 | 9.70 | 9.70 | - | | 65 | | | | | | | | | | | | | | |
| Wed | 2015-04-22 | 4.95 | 14.30 | 9.35 | 9.35 | - | | 62 | | | | | | | | | | | | | | |
| Thu | 2015-04-23 | 4.88 | 14.80 | 9.92 | 9.92 | - | | 66 | | | | | | | | | | | | | | |
| Fri | 2015-04-24 | 5.15 | 14.88 | 9.73 | 9.73 | - | | 65 | | | | | | | | | | | | | | |
| Sat | 2015-04-25 | | | | | - | | | | | | | | | | | | | | | | |
| Sun | 2015-04-26 | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | | 40.00 | 8.67 | 325 | 267 | 58 $ | 3.70 $ | 5.55 $ | - $ | 1,309.57 | $ | 8.75 $ | 13.13 $ | - $ | 463.75 $ | 1,309.57 $ | 1,522.00 |
| Mon | 2015-04-27 | 5.10 | 14.33 | 9.23 | 9.23 | - | | 57 | | | | | | | | | | | | | | |
| Tue | 2015-04-28 | 5.00 | 14.50 | 9.50 | 9.50 | - | | 59 | | | | | | | | | | | | | | |
| Wed | 2015-04-29 | 4.98 | 14.77 | 9.78 | 9.78 | - | | 61 | | | | | | | | | | | | | | |
| Thu | 2015-04-30 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-05-01 | 5.07 | 14.80 | 9.73 | 9.73 | - | | 60 | | | | | | | | | | | | | | |
| Sat | 2015-05-02 | 5.00 | 14.70 | 9.70 | 9.70 | - | | 60 | | | | | | | | | | | | | | |
| Sun | 2015-05-03 | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | | 40.00 | 7.95 | 298 | 249 | 49 $ | 3.70 $ | 5.55 $ | - $ | 1,194.00 | $ | 8.75 $ | 13.13 $ | - $ | 454.34 $ | 1,194.00 |
| Mon | 2015-05-04 | 5.03 | 14.90 | 9.82 | 9.87 | - | | 64 | | | | | | | | | | | | | | |
| Tue | 2015-05-05 | 4.90 | 14.75 | 9.85 | 9.85 | - | | 64 | | | | | | | | | | | | | | |
| Wed | 2015-05-06 | 5.07 | 14.53 | 9.47 | 9.47 | - | | 61 | | | | | | | | | | | | | | |
| Thu | 2015-05-07 | 5.03 | 14.10 | 9.07 | 9.07 | - | | 59 | | | | | | | | | | | | | | |
| Fri | 2015-05-08 | 4.90 | 13.30 | 8.40 | 8.40 | - | | 54 | | | | | | | | | | | | | | |
| Sat | 2015-05-09 | 4.88 | 14.38 | 9.50 | 9.50 | - | | 62 | | | | | | | | | | | | | | |
| Sun | 2015-05-10 | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | | 40.00 | 16.15 | 364 | 259 | 105 $ | 3.70 $ | 5.55 $ | - $ | 1,540.48 | $ | 8.75 $ | 13.13 $ | - $ | 561.97 $ | 1,540.48 $ | 1,521.00 |
| Mon | 2015-05-11 | 5.35 | 14.55 | 9.20 | 9.20 | - | | 60 | | | | | | | | | | | | | | |
| Tue | 2015-05-12 | 4.92 | 14.50 | 9.58 | 9.58 | - | | 63 | | | | | | | | | | | | | | |
| Wed | 2015-05-13 | 4.93 | 14.12 | 9.18 | 9.18 | - | | 60 | | | | | | | | | | | | | | |
| Thu | 2015-05-14 | 4.97 | 14.37 | 9.40 | 9.40 | - | | 61 | | | | | | | | | | | | | | |
| Fri | 2015-05-15 | 4.97 | 13.00 | 8.03 | 8.03 | - | | 52 | | | | | | | | | | | | | | |
| Sat | 2015-05-16 | 4.93 | 13.60 | 8.67 | 8.67 | - | | 57 | | | | | | | | | | | | | | |
| Sun | 2015-05-17 | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | | 40.00 | 14.07 | 353 | 261 | 92 $ | 3.70 $ | 5.55 $ | - $ | 1,476.01 | $ | 8.75 $ | 13.13 $ | - $ | 534.63 $ | 1,476.01 |
| Mon | 2015-05-18 | 4.95 | 14.70 | 9.75 | 9.75 | - | | 64 | | | | | | | | | | | | | | |
| Tue | 2015-05-19 | 5.05 | 13.30 | 8.25 | 8.25 | - | | 54 | | | | | | | | | | | | | | |
| Wed | 2015-05-20 | 4.85 | 14.10 | 9.25 | 9.25 | - | | 61 | | | | | | | | | | | | | | |
| Thu | 2015-05-21 | 4.85 | 14.53 | 9.68 | 9.68 | - | | 64 | | | | | | | | | | | | | | |
| Fri | 2015-05-22 | 4.98 | 13.67 | 8.68 | 8.68 | - | | 57 | | | | | | | | | | | | | | |
| Sat | 2015-05-23 | 4.88 | 9.82 | 4.93 | 4.93 | - | | 32 | | | | | | | | | | | | | | |
| Sun | 2015-05-24 | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | | 40.00 | 10.55 | 333 | 264 | 69 $ | 3.70 $ | 5.55 $ | - $ | 1,360.67 | $ | 8.75 $ | 13.13 $ | - $ | 488.47 $ | 1,360.67 $ | 1,559.00 |
| Mon | 2015-05-25 | 5.12 | 14.67 | 9.55 | 9.55 | - | | 63 | | | | | | | | | | | | | | |
| Tue | 2015-05-26 | 4.88 | 13.12 | 8.23 | 8.23 | - | | 54 | | | | | | | | | | | | | | |
| Wed | 2015-05-27 | 5.05 | 14.15 | 9.10 | 9.10 | - | | 60 | | | | | | | | | | | | | | |
| Thu | 2015-05-28 | 5.22 | 10.30 | 5.08 | 5.08 | - | | 34 | | | | | | | | | | | | | | |
| Fri | 2015-05-29 | 5.08 | 12.80 | 7.72 | 7.72 | - | | 51 | | | | | | | | | | | | | | |
| Sat | 2015-05-30 | 4.90 | 10.83 | 5.93 | 5.93 | - | | 39 | | | | | | | | | | | | | | |
| Sun | 2015-05-31 | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | | 40.00 | 5.62 | 301 | 264 | 37 $ | 3.70 $ | 5.55 $ | - $ | 1,182.26 | $ | 8.75 $ | 13.13 $ | - $ | 423.72 $ | 1,182.26 |
| Mon | 2015-06-01 | 5.13 | 14.18 | 9.05 | 9.05 | - | | 55 | | | | | | | | | | | | | | |
| Tue | 2015-06-02 | 5.13 | 13.40 | 8.27 | 8.27 | - | | 50 | | | | | | | | | | | | | | |
| Wed | 2015-06-03 | 4.97 | 13.85 | 8.88 | 8.88 | - | | 54 | | | | | | | | | | | | | | |
| Thu | 2015-06-04 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-06-05 | 5.07 | 14.55 | 9.48 | 9.48 | - | | 58 | | | | | | | | | | | | | | |
| Sat | 2015-06-06 | 5.15 | 13.75 | 8.60 | 8.60 | - | | 52 | | | | | | | | | | | | | | |
| Sun | 2015-06-07 | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | | 40.00 | 4.28 | 269 | 243 | 26 $ | 3.70 $ | 5.55 $ | - $ | 1,043.44 | $ | 8.75 $ | 13.13 $ | - $ | 406.22 $ | 1,043.44 $ | 1,254.00 |
| Mon | 2015-06-08 | 5.03 | 14.20 | 9.17 | 9.17 | - | | 57 | | | | | | | | | | | | | | |
| Tue | 2015-06-09 | 5.02 | 13.28 | 8.27 | 8.27 | - | | 52 | | | | | | | | | | | | | | |
| Wed | 2015-06-10 | 4.95 | 13.20 | 8.25 | 8.25 | - | | 52 | | | | | | | | | | | | | | |
| Thu | 2015-06-11 | 4.95 | 13.10 | 8.15 | 8.15 | - | | 51 | | | | | | | | | | | | | | |
| Fri | 2015-06-12 | 5.00 | 14.17 | 9.17 | 9.17 | - | | 57 | | | | | | | | | | | | | | |
| Sat | 2015-06-13 | 5.05 | 10.18 | 5.13 | 5.13 | - | | 32 | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sun | 2015-06-14 | - | - | | | | | | | | | | | | | | | | | |
| | | | - | 40.00 | 8.13 | 301 | 250 | 51 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,207.79 | | | | |
| Mon | 2015-06-15 | | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-06-16 | | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-06-17 | | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-06-18 | | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-06-19 | | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-06-20 | | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-06-21 | | - | | | | | | | | | | | | | | | | | |
| | | | - | 40.00 | 1.00 | 267 | 260 | 7 | $ | 3.70 | $ | 5.55 | $ | - | $ | 999.95 | | | | |
| Mon | 2015-06-22 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-06-23 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-06-24 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-06-25 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-06-26 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-06-27 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-06-28 | - | - | | | | | | | | | | | | | | | | | |
| | | | - | 40.00 | 9.00 | 329 | 269 | 60 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,329.09 | | | | |
| Mon | 2015-06-29 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-06-30 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-07-01 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-07-02 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-07-03 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-07-04 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-07-05 | - | - | | | | | | | | | | | | | | | | | |
| | | | - | 40.00 | - | 251 | 251 | - | $ | 3.70 | $ | 5.55 | $ | - | $ | 928.70 | | | | |
| Mon | 2015-07-06 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-07-07 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-07-08 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-07-09 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-07-10 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-07-11 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-07-12 | - | - | | | | | | | | | | | | | | | | | |
| | | | - | 40.00 | 11.00 | 347 | 272 | 75 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,422.36 | | | | |
| Mon | 2015-07-13 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-07-14 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-07-15 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-07-16 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-07-17 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-07-18 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-07-19 | - | - | | | | | | | | | | | | | | | | | |
| | | | - | 40.00 | 3.00 | 287 | 267 | 20 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,098.94 | | | | |
| Mon | 2015-07-20 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-07-21 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-07-22 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-07-23 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-07-24 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-07-25 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-07-26 | - | - | | | | | | | | | | | | | | | | | |
| | | | - | 40.00 | 3.83 | 312 | 285 | 27 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,204.88 | | | | |
| Mon | 2015-07-27 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-07-28 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-07-29 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-07-30 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-07-31 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-08-01 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-08-02 | - | - | | | | | | | | | | | | | | | | | |
| | | | - | 40.00 | 11.83 | 331 | 255 | 76 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,364.50 | | | | |
| Mon | 2015-08-03 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-08-04 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-08-05 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-08-06 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-08-07 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-08-08 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-08-09 | - | - | | | | | | | | | | | | | | | | | |
| | | | - | 39.83 | - | 289 | 289 | - | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,069.30 | | | | |
| Mon | 2015-08-10 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-08-11 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-08-12 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-08-13 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-08-14 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-08-15 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-08-16 | - | - | | | | | | | | | | | | | | | | | |
| | | | - | 40.00 | 13.83 | 374 | 278 | 96 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,561.59 | | | | |
| Mon | 2015-08-17 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-08-18 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-08-19 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-08-20 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-08-21 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-08-22 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-08-23 | - | - | | | | | | | | | | | | | | | | | |

| $ | 8.75 | $ | 13.13 | $ | - | $ | 456.75 | $ | 1,207.79 | |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 8.75 | $ | 13.13 | $ | - | $ | 363.13 | $ | 999.95 | $ | 1,245.00 |
| $ | 8.75 | $ | 13.13 | $ | - | $ | 468.13 | $ | 1,329.09 | |
| $ | 8.75 | $ | 13.13 | $ | - | $ | 350.00 | $ | 928.70 | $ | 1,303.00 |
| $ | 8.75 | $ | 13.13 | $ | - | $ | 494.38 | $ | 1,422.36 | |
| $ | 8.75 | $ | 13.13 | $ | - | $ | 389.38 | $ | 1,098.94 | $ | 1,450.00 |
| $ | 8.75 | $ | 13.13 | $ | - | $ | 400.31 | $ | 1,204.88 | |
| $ | 8.75 | $ | 13.13 | $ | - | $ | 505.31 | $ | 1,364.50 | $ | 1,543.00 |
| $ | 8.75 | $ | 13.13 | $ | - | $ | 348.54 | $ | 1,069.30 | |
| $ | 8.75 | $ | 13.13 | $ | - | $ | 531.56 | $ | 1,561.59 | $ | 1,505.00 |

| Day | Date | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2015-08-24 | - | - | 40.00 | 10.00 | 357 | 286 | 71 | $ 3.70 | $ 5.55 | $ - | $ 1,452.99 | $ 8.75 | $ 13.13 | $ - | $ 481.25 | 1,452.99 |
| Tue | 2015-08-25 | - | - | | | | | | | | | | | | | | |
| Wed | 2015-08-26 | - | - | | | | | | | | | | | | | | |
| Thu | 2015-08-27 | - | - | | | | | | | | | | | | | | |
| Fri | 2015-08-28 | - | - | | | | | | | | | | | | | | |
| Sat | 2015-08-29 | - | - | | | | | | | | | | | | | | |
| Sun | 2015-08-30 | - | - | | | | | | | | | | | | | | |
| | | | - | 40.00 | 11.00 | 377 | 296 | 81 | $ 3.70 | $ 5.55 | $ - | $ 1,545.33 | $ 8.75 | $ 13.13 | $ - | $ 494.38 | $ 1,545.33 $ 1,721.00 |
| Mon | 2015-08-31 | - | - | | | | | | | | | | | | | | |
| Tue | 2015-09-01 | - | - | | | | | | | | | | | | | | |
| Wed | 2015-09-02 | - | - | | | | | | | | | | | | | | |
| Thu | 2015-09-03 | - | - | | | | | | | | | | | | | | |
| Fri | 2015-09-04 | - | - | | | | | | | | | | | | | | |
| Sat | 2015-09-05 | - | - | | | | | | | | | | | | | | |
| Sun | 2015-09-06 | - | - | | | | | | | | | | | | | | |
| | | | - | 40.00 | 10.83 | 384 | 302 | 82 | $ 3.70 | $ 5.55 | $ - | $ 1,572.20 | $ 8.75 | $ 13.13 | $ - | $ 492.19 | 1,572.20 |
| Mon | 2015-09-07 | - | - | | | | | | | | | | | | | | |
| Tue | 2015-09-08 | - | - | | | | | | | | | | | | | | |
| Wed | 2015-09-09 | - | - | | | | | | | | | | | | | | |
| Thu | 2015-09-10 | - | - | | | | | | | | | | | | | | |
| Fri | 2015-09-11 | - | - | | | | | | | | | | | | | | |
| Sat | 2015-09-12 | - | - | | | | | | | | | | | | | | |
| Sun | 2015-09-13 | - | - | | | | | | | | | | | | | | |
| | | | - | 40.00 | 2.83 | 297 | 277 | 20 | $ 3.70 | $ 5.55 | $ - | $ 1,135.24 | $ 8.75 | $ 13.13 | $ - | $ 387.19 | $ 1,135.24 $ 1,556.00 |
| Mon | 2015-09-14 | - | - | | | | | | | | | | | | | | |
| Tue | 2015-09-15 | - | - | | | | | | | | | | | | | | |
| Wed | 2015-09-16 | - | - | | | | | | | | | | | | | | |
| Thu | 2015-09-17 | - | - | | | | | | | | | | | | | | |
| Fri | 2015-09-18 | - | - | | | | | | | | | | | | | | |
| Sat | 2015-09-19 | - | - | | | | | | | | | | | | | | |
| Sun | 2015-09-20 | - | - | | | | | | | | | | | | | | |
| | | | - | 40.00 | 3.83 | 315 | 287 | 28 | $ 3.70 | $ 5.55 | $ - | $ 1,216.46 | $ 8.75 | $ 13.13 | $ - | $ 400.31 | 1,216.46 |
| Mon | 2015-09-21 | - | - | | | | | | | | | | | | | | |
| Tue | 2015-09-22 | - | - | | | | | | | | | | | | | | |
| Wed | 2015-09-23 | - | - | | | | | | | | | | | | | | |
| Thu | 2015-09-24 | - | - | | | | | | | | | | | | | | |
| Fri | 2015-09-25 | - | - | | | | | | | | | | | | | | |
| Sat | 2015-09-26 | - | - | | | | | | | | | | | | | | |
| Sun | 2015-09-27 | - | - | | | | | | | | | | | | | | |
| | | | - | 40.00 | 8.83 | 360 | 295 | 65 | $ 3.70 | $ 5.55 | $ - | $ 1,452.47 | $ 8.75 | $ 13.13 | $ - | $ 465.94 | $ 1,452.47 $ 1,556.00 |
| Mon | 2015-09-28 | - | - | | | | | | | | | | | | | | |
| Tue | 2015-09-29 | - | - | | | | | | | | | | | | | | |
| Wed | 2015-09-30 | - | - | | | | | | | | | | | | | | |
| Thu | 2015-10-01 | - | - | | | | | | | | | | | | | | |
| Fri | 2015-10-02 | - | - | | | | | | | | | | | | | | |
| Sat | 2015-10-03 | - | - | | | | | | | | | | | | | | |
| Sun | 2015-10-04 | - | - | | | | | | | | | | | | | | |
| | | | - | 40.00 | 8.00 | 363 | 303 | 61 | $ 3.70 | $ 5.55 | $ - | $ 1,455.03 | $ 8.75 | $ 13.13 | $ - | $ 455.00 | 1,455.03 |
| Mon | 2015-10-05 | - | - | | | | | | | | | | | | | | |
| Tue | 2015-10-06 | - | - | | | | | | | | | | | | | | |
| Wed | 2015-10-07 | - | - | | | | | | | | | | | | | | |
| Thu | 2015-10-08 | - | - | | | | | | | | | | | | | | |
| Fri | 2015-10-09 | - | - | | | | | | | | | | | | | | |
| Sat | 2015-10-10 | - | - | | | | | | | | | | | | | | |
| Sun | 2015-10-11 | - | - | | | | | | | | | | | | | | |
| | | | - | 40.00 | 9.00 | 362 | 296 | 66 | $ 3.70 | $ 5.55 | $ - | $ 1,462.41 | $ 8.75 | $ 13.13 | $ - | $ 468.13 | $ 1,462.41 $ 1,672.00 |
| Mon | 2015-10-12 | - | - | | | | | | | | | | | | | | |
| Tue | 2015-10-13 | - | - | | | | | | | | | | | | | | |
| Wed | 2015-10-14 | - | - | | | | | | | | | | | | | | |
| Thu | 2015-10-15 | - | - | | | | | | | | | | | | | | |
| Fri | 2015-10-16 | - | - | | | | | | | | | | | | | | |
| Sat | 2015-10-17 | - | - | | | | | | | | | | | | | | |
| Sun | 2015-10-18 | - | - | | | | | | | | | | | | | | |
| | | | - | 40.00 | 5.00 | 341 | 303 | 38 | $ 3.70 | $ 5.55 | $ - | $ 1,331.79 | $ 8.75 | $ 13.13 | $ - | $ 415.63 | 1,331.79 |
| Mon | 2015-10-19 | - | - | | | | | | | | | | | | | | |
| Tue | 2015-10-20 | - | - | | | | | | | | | | | | | | |
| Wed | 2015-10-21 | - | - | | | | | | | | | | | | | | |
| Thu | 2015-10-22 | - | - | | | | | | | | | | | | | | |
| Fri | 2015-10-23 | - | - | | | | | | | | | | | | | | |
| Sat | 2015-10-24 | - | - | | | | | | | | | | | | | | |
| Sun | 2015-10-25 | - | - | | | | | | | | | | | | | | |
| | | | - | 40.00 | 5.00 | 346 | 308 | 38 | $ 3.70 | $ 5.55 | $ - | $ 1,351.32 | $ 8.75 | $ 13.13 | $ - | $ 415.63 | $ 1,351.32 $ 1,545.00 |
| Mon | 2015-10-26 | - | - | | | | | | | | | | | | | | |
| Tue | 2015-10-27 | - | - | | | | | | | | | | | | | | |
| Wed | 2015-10-28 | - | - | | | | | | | | | | | | | | |
| Thu | 2015-10-29 | - | - | | | | | | | | | | | | | | |
| Fri | 2015-10-30 | - | - | | | | | | | | | | | | | | |
| Sat | 2015-10-31 | - | - | | | | | | | | | | | | | | |
| Sun | 2015-11-01 | - | - | | | | | | | | | | | | | | |
| | | | - | 35.00 | - | 291 | 291 | - | $ 3.70 | $ 5.55 | $ - | $ 1,076.70 | $ 8.75 | $ 13.13 | $ - | $ 306.25 | 1,076.70 |

| Day | Date | | | Hours | OT | N1 | N2 | N3 | | | | Amt | | | | | Amt | Amt | Total |
|-----|------|---|---|-------|-----|-----|-----|-----|---|---|---|------|---|---|---|---|------|------|-------|
| Mon | 2015-11-02 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2015-11-03 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2015-11-04 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2015-11-05 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-11-06 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2015-11-07 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2015-11-08 | - | - | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 0.83 | 328 | 321 | 7 $ | 3.70 $ | 5.55 $ | - $ | 1,225.98 | $ | 8.75 $ | 13.13 $ | - $ | 360.94 $ | 1,225.98 $ | 1,545.00 |
| Mon | 2015-11-09 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2015-11-10 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2015-11-11 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2015-11-12 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-11-13 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2015-11-14 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2015-11-15 | - | - | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 5.00 | 336 | 299 | 37 $ | 3.70 $ | 5.55 $ | - $ | 1,312.27 | $ | 8.75 $ | 13.13 $ | - $ | 415.63 $ | 1,312.27 | |
| Mon | 2015-11-16 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2015-11-17 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2015-11-18 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2015-11-19 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-11-20 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2015-11-21 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2015-11-22 | - | - | | | | | | | | | | | | | | | | |
| | | | | 38.00 | - | 299 | 299 | - $ | 3.70 $ | 5.55 $ | - $ | 1,106.30 | $ | 8.75 $ | 13.13 $ | - $ | 332.50 $ | 1,106.30 $ | 1,441.00 |
| Mon | 2015-11-23 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2015-11-24 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2015-11-25 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2015-11-26 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-11-27 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2015-11-28 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2015-11-29 | - | - | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 0.83 | 309 | 303 | 6 $ | 3.70 $ | 5.55 $ | - $ | 1,154.97 | $ | 8.75 $ | 13.13 $ | - $ | 360.94 $ | 1,154.97 | |
| Mon | 2015-11-30 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2015-12-01 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2015-12-02 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2015-12-03 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-12-04 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2015-12-05 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2015-12-06 | - | - | | | | | | | | | | | | | | | | |
| | | | | 30.83 | - | 245 | 245 | - $ | 3.70 $ | 5.55 $ | - $ | 906.50 | $ | 8.75 $ | 13.13 $ | - $ | 269.79 $ | 906.50 $ | 1,239.00 |
| Mon | 2015-12-07 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2015-12-08 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2015-12-09 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2015-12-10 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-12-11 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2015-12-12 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2015-12-13 | - | - | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 2.83 | 326 | 304 | 22 $ | 3.70 $ | 5.55 $ | - $ | 1,246.09 | $ | 8.75 $ | 13.13 $ | - $ | 387.19 $ | 1,246.09 | |
| Mon | 2015-12-14 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2015-12-15 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2015-12-16 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2015-12-17 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-12-18 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2015-12-19 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2015-12-20 | - | - | | | | | | | | | | | | | | | | |
| | | | | 37.83 | - | 245 | 245 | - $ | 3.70 $ | 5.55 $ | - $ | 906.50 | $ | 8.75 $ | 13.13 $ | - $ | 331.04 $ | 906.50 $ | 1,309.00 |
| Mon | 2015-12-21 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2015-12-22 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2015-12-23 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2015-12-24 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-12-25 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2015-12-26 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2015-12-27 | - | - | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 1.00 | 303 | 296 | 7 $ | 3.70 $ | 5.55 $ | - $ | 1,134.77 | $ | 8.75 $ | 13.13 $ | - $ | 363.13 $ | 1,134.77 | |
| Mon | 2015-12-28 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2015-12-29 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2015-12-30 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2015-12-31 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-01-01 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-01-02 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-01-03 | - | - | | | | | | | | | | | | | | | | |
| | | | | 37.83 | - | 282 | 282 | - $ | 3.70 $ | 5.55 $ | - $ | 1,043.40 | $ | 8.75 $ | 13.13 $ | - $ | 331.04 $ | 1,043.40 $ | 1,207.00 |
| Mon | 2016-01-04 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2016-01-05 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-01-06 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-01-07 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-01-08 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-01-09 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-01-10 | - | - | | | | | | | | | | | | | | | | |
| | | | | 29.00 | - | 226 | 226 | - $ | 3.70 $ | 5.55 $ | - $ | 836.20 | $ | 9.00 $ | 13.50 $ | - $ | 261.00 $ | 836.20 | |
| Mon | 2016-01-11 | - | - | | | | | | | | | | | | | | | | |

| Day | Date | | | Hrs | OT | | | | $ Rate | $ Rate | | $ | | $ | | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tue | 2016-01-12 | - | - | | | | | | | | | | | | | |
| Wed | 2016-01-13 | - | - | | | | | | | | | | | | | |
| Thu | 2016-01-14 | - | - | | | | | | | | | | | | | |
| Fri | 2016-01-15 | - | - | | | | | | | | | | | | | |
| Sat | 2016-01-16 | - | - | | | | | | | | | | | | | |
| Sun | 2016-01-17 | - | - | 30.83 | - | 223 | 223 | - $ | 3.70 $ | 5.55 $ | - $ | 825.10 | $ 9.00 $ | 13.50 $ | - $ | 277.50 $ | 825.10 $ | 920.00 |
| Mon | 2016-01-18 | - | - | | | | | | | | | | | | | |
| Tue | 2016-01-19 | - | - | | | | | | | | | | | | | |
| Wed | 2016-01-20 | - | - | | | | | | | | | | | | | |
| Thu | 2016-01-21 | - | - | | | | | | | | | | | | | |
| Fri | 2016-01-22 | - | - | | | | | | | | | | | | | |
| Sat | 2016-01-23 | - | - | | | | | | | | | | | | | |
| Sun | 2016-01-24 | - | - | 27.00 | - | 207 | 207 | - $ | 3.70 $ | 5.55 $ | - $ | 765.90 | $ 9.00 $ | 13.50 $ | - $ | 243.00 $ | 765.90 |
| Mon | 2016-01-25 | - | - | | | | | | | | | | | | | |
| Tue | 2016-01-26 | - | - | | | | | | | | | | | | | |
| Wed | 2016-01-27 | - | - | | | | | | | | | | | | | |
| Thu | 2016-01-28 | - | - | | | | | | | | | | | | | |
| Fri | 2016-01-29 | - | - | | | | | | | | | | | | | |
| Sat | 2016-01-30 | - | - | | | | | | | | | | | | | |
| Sun | 2016-01-31 | - | - | 27.00 | - | 189 | 189 | - $ | 3.70 $ | 5.55 $ | - $ | 699.30 | $ 9.00 $ | 13.50 $ | - $ | 243.00 $ | 699.30 $ | 812.00 |
| Mon | 2016-02-01 | - | - | | | | | | | | | | | | | |
| Tue | 2016-02-02 | - | - | | | | | | | | | | | | | |
| Wed | 2016-02-03 | - | - | | | | | | | | | | | | | |
| Thu | 2016-02-04 | - | - | | | | | | | | | | | | | |
| Fri | 2016-02-05 | - | - | | | | | | | | | | | | | |
| Sat | 2016-02-06 | - | - | | | | | | | | | | | | | |
| Sun | 2016-02-07 | - | - | 40.00 | 6.00 | 332 | 289 | 43 $ | 3.70 $ | 5.55 $ | - $ | 1,308.51 | $ 9.00 $ | 13.50 $ | - $ | 441.00 $ | 1,308.51 |
| Mon | 2016-02-08 | - | - | | | | | | | | | | | | | |
| Tue | 2016-02-09 | - | - | | | | | | | | | | | | | |
| Wed | 2016-02-10 | - | - | | | | | | | | | | | | | |
| Thu | 2016-02-11 | - | - | | | | | | | | | | | | | |
| Fri | 2016-02-12 | - | - | | | | | | | | | | | | | |
| Sat | 2016-02-13 | - | - | | | | | | | | | | | | | |
| Sun | 2016-02-14 | - | - | 38.00 | - | 258 | 258 | - $ | 3.70 $ | 5.55 $ | - $ | 954.60 | $ 9.00 $ | 13.50 $ | - $ | 342.00 $ | 954.60 $ | 1,249.00 |
| Mon | 2016-02-15 | - | - | | | | | | | | | | | | | |
| Tue | 2016-02-16 | - | - | | | | | | | | | | | | | |
| Wed | 2016-02-17 | - | - | | | | | | | | | | | | | |
| Thu | 2016-02-18 | - | - | | | | | | | | | | | | | |
| Fri | 2016-02-19 | - | - | | | | | | | | | | | | | |
| Sat | 2016-02-20 | - | - | | | | | | | | | | | | | |
| Sun | 2016-02-21 | - | - | 39.83 | - | 301 | 301 | - $ | 3.70 $ | 5.55 $ | - $ | 1,113.70 | $ 9.00 $ | 13.50 $ | - $ | 358.50 $ | 1,113.70 |
| Mon | 2016-02-22 | - | - | | | | | | | | | | | | | |
| Tue | 2016-02-23 | - | - | | | | | | | | | | | | | |
| Wed | 2016-02-24 | - | - | | | | | | | | | | | | | |
| Thu | 2016-02-25 | - | - | | | | | | | | | | | | | |
| Fri | 2016-02-26 | - | - | | | | | | | | | | | | | |
| Sat | 2016-02-27 | - | - | | | | | | | | | | | | | |
| Sun | 2016-02-28 | - | - | 40.00 | 6.83 | 335 | 286 | 49 $ | 3.70 $ | 5.55 $ | - $ | 1,329.93 | $ 9.00 $ | 13.50 $ | - $ | 452.25 $ | 1,329.93 $ | 1,393.00 |
| Mon | 2016-02-29 | - | - | | | | | | | | | | | | | |
| Tue | 2016-03-01 | - | - | | | | | | | | | | | | | |
| Wed | 2016-03-02 | - | - | | | | | | | | | | | | | |
| Thu | 2016-03-03 | - | - | | | | | | | | | | | | | |
| Fri | 2016-03-04 | - | - | | | | | | | | | | | | | |
| Sat | 2016-03-05 | - | - | | | | | | | | | | | | | |
| Sun | 2016-03-06 | - | - | 38.83 | - | 256 | 256 | - $ | 3.70 $ | 5.55 $ | - $ | 947.20 | $ 9.00 $ | 13.50 $ | - $ | 349.50 $ | 947.20 |
| Mon | 2016-03-07 | - | - | | | | | | | | | | | | | |
| Tue | 2016-03-08 | - | - | | | | | | | | | | | | | |
| Wed | 2016-03-09 | - | - | | | | | | | | | | | | | |
| Thu | 2016-03-10 | - | - | | | | | | | | | | | | | |
| Fri | 2016-03-11 | - | - | | | | | | | | | | | | | |
| Sat | 2016-03-12 | - | - | | | | | | | | | | | | | |
| Sun | 2016-03-13 | - | - | 31.00 | - | 232 | 232 | - $ | 3.70 $ | 5.55 $ | - $ | 858.40 | $ 9.00 $ | 13.50 $ | - $ | 279.00 $ | 858.40 $ | 1,002.00 |
| Mon | 2016-03-14 | - | - | | | | | | | | | | | | | |
| Tue | 2016-03-15 | - | - | | | | | | | | | | | | | |
| Wed | 2016-03-16 | - | - | | | | | | | | | | | | | |
| Thu | 2016-03-17 | - | - | | | | | | | | | | | | | |
| Fri | 2016-03-18 | - | - | | | | | | | | | | | | | |
| Sat | 2016-03-19 | - | - | | | | | | | | | | | | | |
| Sun | 2016-03-20 | - | - | 37.83 | - | 288 | 288 | - $ | 3.70 $ | 5.55 $ | - $ | 1,065.60 | $ 9.00 $ | 13.50 $ | - $ | 340.50 $ | 1,065.60 |
| Mon | 2016-03-21 | - | - | | | | | | | | | | | | | |
| Tue | 2016-03-22 | - | - | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wed | 2016-03-23 | - | - | | | | | | | | | | | | | |
| Thu | 2016-03-24 | - | - | | | | | | | | | | | | | |
| Fri | 2016-03-25 | - | - | | | | | | | | | | | | | |
| Sat | 2016-03-26 | - | - | | | | | | | | | | | | | |
| Sun | 2016-03-27 | - | - | | | | | | | | | | | | | |
| | | 38.83 | - | 283 | 283 | - $ | 3.70 $ | 5.55 $ | - $ | 1,047.10 | $ | 9.00 $ | 13.50 $ | - $ | 349.50 $ | 1,047.10 $ 1,174.00 |
| Mon | 2016-03-28 | - | - | | | | | | | | | | | | | |
| Tue | 2016-03-29 | - | - | | | | | | | | | | | | | |
| Wed | 2016-03-30 | - | - | | | | | | | | | | | | | |
| Thu | 2016-03-31 | - | - | | | | | | | | | | | | | |
| Fri | 2016-04-01 | - | - | | | | | | | | | | | | | |
| Sat | 2016-04-02 | - | - | | | | | | | | | | | | | |
| Sun | 2016-04-03 | - | - | | | | | | | | | | | | | |
| | | 40.00 | 6.00 | 320 | 278 | 42 $ | 3.70 $ | 5.55 $ | - $ | 1,261.22 | $ | 9.00 $ | 13.50 $ | - $ | 441.00 $ | 1,261.22 |
| Mon | 2016-04-04 | - | - | | | | | | | | | | | | | |
| Tue | 2016-04-05 | - | - | | | | | | | | | | | | | |
| Wed | 2016-04-06 | - | - | | | | | | | | | | | | | |
| Thu | 2016-04-07 | - | - | | | | | | | | | | | | | |
| Fri | 2016-04-08 | - | - | | | | | | | | | | | | | |
| Sat | 2016-04-09 | - | - | | | | | | | | | | | | | |
| Sun | 2016-04-10 | - | - | | | | | | | | | | | | | |
| | | 40.00 | 11.83 | 368 | 284 | 84 $ | 3.70 $ | 5.55 $ | - $ | 1,517.02 | $ | 9.00 $ | 13.50 $ | - $ | 519.75 $ | 1,517.02 $ 1,566.00 |
| Mon | 2016-04-11 | - | - | | | | | | | | | | | | | |
| Tue | 2016-04-12 | - | - | | | | | | | | | | | | | |
| Wed | 2016-04-13 | - | - | | | | | | | | | | | | | |
| Thu | 2016-04-14 | - | - | | | | | | | | | | | | | |
| Fri | 2016-04-15 | - | - | | | | | | | | | | | | | |
| Sat | 2016-04-16 | - | - | | | | | | | | | | | | | |
| Sun | 2016-04-17 | - | - | | | | | | | | | | | | | |
| | | 34.00 | - | 236 | 236 | - $ | 3.70 $ | 5.55 $ | - $ | 873.20 | $ | 9.00 $ | 13.50 $ | - $ | 306.00 $ | 873.20 |
| Mon | 2016-04-18 | - | - | | | | | | | | | | | | | |
| Tue | 2016-04-19 | - | - | | | | | | | | | | | | | |
| Wed | 2016-04-20 | - | - | | | | | | | | | | | | | |
| Thu | 2016-04-21 | - | - | | | | | | | | | | | | | |
| Fri | 2016-04-22 | - | - | | | | | | | | | | | | | |
| Sat | 2016-04-23 | - | - | | | | | | | | | | | | | |
| Sun | 2016-04-24 | - | - | | | | | | | | | | | | | |
| | | 40.00 | 8.00 | 336 | 280 | 56 $ | 3.70 $ | 5.55 $ | - $ | 1,346.80 | $ | 9.00 $ | 13.50 $ | - $ | 468.00 $ | 1,346.80 $ 1,284.00 |
| Mon | 2016-04-25 | - | - | | | | | | | | | | | | | |
| Tue | 2016-04-26 | - | - | | | | | | | | | | | | | |
| Wed | 2016-04-27 | - | - | | | | | | | | | | | | | |
| Thu | 2016-04-28 | - | - | | | | | | | | | | | | | |
| Fri | 2016-04-29 | - | - | | | | | | | | | | | | | |
| Sat | 2016-04-30 | - | - | | | | | | | | | | | | | |
| Sun | 2016-05-01 | - | - | | | | | | | | | | | | | |
| | | - | - | 10 | - | - $ | 3.70 $ | 5.55 $ | - $ | - | $ | 9.00 $ | 13.50 $ | - $ | - $ | 20.50 |
| Mon | 2016-05-02 | - | - | | | | | | | | | | | | | |
| Tue | 2016-05-03 | - | - | | | | | | | | | | | | | |
| Wed | 2016-05-04 | - | - | | | | | | | | | | | | | |
| Thu | 2016-05-05 | - | - | | | | | | | | | | | | | |
| Fri | 2016-05-06 | - | - | | | | | | | | | | | | | |
| Sat | 2016-05-07 | - | - | | | | | | | | | | | | | |
| Sun | 2016-05-08 | - | - | | | | | | | | | | | | | |
| | | - | - | - | - | - $ | 3.70 $ | 5.55 $ | - $ | - | $ | 9.00 $ | 13.50 $ | - $ | - $ | - $ 21.00 |
| Mon | 2016-05-09 | - | - | | | | | | | | | | | | | |
| Tue | 2016-05-10 | - | - | | | | | | | | | | | | | |
| Wed | 2016-05-11 | - | - | | | | | | | | | | | | | |
| Thu | 2016-05-12 | - | - | | | | | | | | | | | | | |
| Fri | 2016-05-13 | - | - | | | | | | | | | | | | | |
| Sat | 2016-05-14 | - | - | | | | | | | | | | | | | |
| Sun | 2016-05-15 | - | - | | | | | | | | | | | | | |
| | | | | - | - | - $ | 3.70 $ | 5.55 $ | - $ | - | $ | 9.00 $ | 13.50 $ | - $ | - $ | - |
| Mon | 2016-05-16 | - | - | | | | | | | | | | | | | |
| Tue | 2016-05-17 | - | - | | | | | | | | | | | | | |
| Wed | 2016-05-18 | - | - | | | | | | | | | | | | | |
| Thu | 2016-05-19 | - | - | | | | | | | | | | | | | |
| Fri | 2016-05-20 | - | - | | | | | | | | | | | | | |
| Sat | 2016-05-21 | - | - | | | | | | | | | | | | | |
| Sun | 2016-05-22 | - | - | | | | | | | | | | | | | |
| | | | | - | - | - $ | 3.70 $ | 5.55 $ | - $ | - | $ | 9.00 $ | 13.50 $ | - $ | - $ | - $ - |
| Mon | 2016-05-23 | - | - | | | | | | | | | | | | | |
| Tue | 2016-05-24 | - | - | | | | | | | | | | | | | |
| Wed | 2016-05-25 | - | - | | | | | | | | | | | | | |
| Thu | 2016-05-26 | - | - | | | | | | | | | | | | | |
| Fri | 2016-05-27 | - | - | | | | | | | | | | | | | |
| Sat | 2016-05-28 | - | - | | | | | | | | | | | | | |
| Sun | 2016-05-29 | - | - | | | | | | | | | | | | | |
| | | | | - | - | - $ | 3.70 $ | 5.55 $ | - $ | - | $ | 9.00 $ | 13.50 $ | - $ | - $ | - |
| Mon | 2016-05-30 | - | - | | | | | | | | | | | | | |
| Tue | 2016-05-31 | - | - | | | | | | | | | | | | | |
| Wed | 2016-06-01 | - | - | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thu | 2016-06-02 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-06-03 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-06-04 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-06-05 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 25.00 | - | 150 | 150 | - | $ | 3.70 | $ 5.55 | $ - | $ 555.00 | $ | 9.00 | $ 13.50 | $ - | $ 225.00 | $ 555.00 | $ 312.00 |
| Mon | 2016-06-06 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-06-07 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-06-08 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-06-09 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-06-10 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-06-11 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-06-12 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 5.83 | 299 | 261 | 38 | $ | 3.70 | $ 5.55 | $ - | $ 1,176.70 | $ | 9.00 | $ 13.50 | $ - | $ 438.75 | $ 1,176.70 | |
| Mon | 2016-06-13 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-06-14 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-06-15 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-06-16 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-06-17 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-06-18 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-06-19 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 34.83 | - | 243 | 243 | - | $ | 3.70 | $ 5.55 | $ - | $ 899.10 | $ | 9.00 | $ 13.50 | $ - | $ 313.50 | $ 899.10 | $ 1,174.00 |
| Mon | 2016-06-20 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-06-21 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-06-22 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-06-23 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-06-24 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-06-25 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-06-26 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 3.00 | 292 | 272 | 20 | $ | 3.70 | $ 5.55 | $ - | $ 1,118.09 | $ | 9.00 | $ 13.50 | $ - | $ 400.50 | $ 1,118.09 | |
| Mon | 2016-06-27 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-06-28 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-06-29 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-06-30 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-07-01 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-07-02 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-07-03 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 7.83 | 352 | 294 | 58 | $ | 3.70 | $ 5.55 | $ - | $ 1,409.04 | $ | 9.00 | $ 13.50 | $ - | $ 465.75 | $ 1,409.04 | $ 1,400.00 |
| Mon | 2016-07-04 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-07-05 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-07-06 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-07-07 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-07-08 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-07-09 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-07-10 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 38.00 | - | 248 | 248 | - | $ | 3.70 | $ 5.55 | $ - | $ 917.60 | $ | 9.00 | $ 13.50 | $ - | $ 342.00 | $ 917.60 | |
| Mon | 2016-07-11 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-07-12 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-07-13 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-07-14 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-07-15 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-07-16 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-07-17 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 7.00 | 326 | 277 | 49 | $ | 3.70 | $ 5.55 | $ - | $ 1,296.02 | $ | 9.00 | $ 13.50 | $ - | $ 454.50 | $ 1,296.02 | $ 1,267.00 |
| Mon | 2016-07-18 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-07-19 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-07-20 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-07-21 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-07-22 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-07-23 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-07-24 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 2.00 | 301 | 287 | 14 | $ | 3.70 | $ 5.55 | $ - | $ 1,140.22 | $ | 9.00 | $ 13.50 | $ - | $ 387.00 | $ 1,140.22 | |
| Mon | 2016-07-25 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-07-26 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-07-27 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-07-28 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-07-29 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-07-30 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-07-31 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 11.83 | 368 | 284 | 84 | $ | 3.70 | $ 5.55 | $ - | $ 1,517.02 | $ | 9.00 | $ 13.50 | $ - | $ 519.75 | $ 1,517.02 | $ 1,472.00 |
| Mon | 2016-08-01 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-08-02 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-08-03 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-08-04 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-08-05 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-08-06 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-08-07 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 15.83 | 327 | 234 | 93 | $ | 3.70 | $ 5.55 | $ - | $ 1,381.45 | $ | 9.00 | $ 13.50 | $ - | $ 573.75 | $ 1,381.45 | |
| Mon | 2016-08-08 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-08-09 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-08-10 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-08-11 | - | - | | | | | | | | | | | | | | | | | |

| Day | Date | | | Reg | OT | | | | Rate1 | Rate2 | | Amount | | Rate | Rate | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fri | 2016-08-12 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-08-13 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-08-14 | - | - | 40.00 | 14.00 | 323 | 239 | 84 | $ 3.70 | $ 5.55 | $ - | $ 1,350.02 | | $ | 9.00 $ | 13.50 $ | - $ | 549.00 $ | 1,350.02 $ | 1,512.00 |
| Mon | 2016-08-15 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2016-08-16 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-08-17 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-08-18 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-08-19 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-08-20 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-08-21 | - | - | 40.00 | 18.83 | 373 | 254 | 119 | $ 3.70 | $ 5.55 | $ - | $ 1,600.99 | | $ | 9.00 $ | 13.50 $ | - $ | 614.25 $ | 1,600.99 | |
| Mon | 2016-08-22 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2016-08-23 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-08-24 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-08-25 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-08-26 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-08-27 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-08-28 | - | - | 40.00 | 17.83 | 464 | 321 | 143 | $ 3.70 | $ 5.55 | $ - | $ 1,981.49 | | $ | 9.00 $ | 13.50 $ | - $ | 600.75 $ | 1,981.49 $ | 1,788.00 |
| Mon | 2016-08-29 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2016-08-30 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-08-31 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-09-01 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-09-02 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-09-03 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-09-04 | - | - | 40.00 | 18.83 | 472 | 321 | 151 | $ 3.70 | $ 5.55 | $ - | $ 2,025.92 | | $ | 9.00 $ | 13.50 $ | - $ | 614.25 $ | 2,025.92 | |
| Mon | 2016-09-05 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2016-09-06 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-09-07 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-09-08 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-09-09 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-09-10 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-09-11 | - | - | 40.00 | 17.00 | 461 | 324 | 137 | $ 3.70 | $ 5.55 | $ - | $ 1,960.06 | | $ | 9.00 $ | 13.50 $ | - $ | 589.50 $ | 1,960.06 $ | 1,849.00 |
| Mon | 2016-09-12 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2016-09-13 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-09-14 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-09-15 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-09-16 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-09-17 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-09-18 | - | - | 40.00 | 12.00 | 446 | 343 | 103 | $ 3.70 | $ 5.55 | $ - | $ 1,840.61 | | $ | 9.00 $ | 13.50 $ | - $ | 522.00 $ | 1,840.61 | |
| Mon | 2016-09-19 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2016-09-20 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-09-21 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-09-22 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-09-23 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-09-24 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-09-25 | - | - | 40.00 | 8.83 | 358 | 293 | 65 | $ 3.70 | $ 5.55 | $ - | $ 1,444.40 | | $ | 9.00 $ | 13.50 $ | - $ | 479.25 $ | 1,444.40 $ | 1,552.00 |
| Mon | 2016-09-26 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2016-09-27 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-09-28 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-09-29 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-09-30 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-10-01 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-10-02 | - | - | 29.83 | - | 203 | 203 | - | $ 3.70 | $ 5.55 | $ - | $ 751.10 | | $ | 9.00 $ | 13.50 $ | - $ | 268.50 $ | 751.10 | |
| Mon | 2016-10-03 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2016-10-04 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-10-05 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-10-06 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-10-07 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-10-08 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-10-09 | - | - | 40.00 | 12.00 | 388 | 298 | 90 | $ 3.70 | $ 5.55 | $ - | $ 1,601.25 | | $ | 9.00 $ | 13.50 $ | - $ | 522.00 $ | 1,601.25 $ | 1,177.00 |
| Mon | 2016-10-10 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2016-10-11 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-10-12 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-10-13 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-10-14 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-10-15 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-10-16 | - | - | 40.00 | 7.00 | 351 | 299 | 52 | $ 3.70 | $ 5.55 | $ - | $ 1,395.41 | | $ | 9.00 $ | 13.50 $ | - $ | 454.50 $ | 1,395.41 | |
| Mon | 2016-10-17 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2016-10-18 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-10-19 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-10-20 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-10-21 | - | - | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | 2016-10-22 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-10-23 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 13.83 | 383 | 285 | 98 $ | 3.70 $ | 5.55 $ | - $ | 1,599.17 | | $ | 9.00 $ | 13.50 $ | - $ | 546.75 $ | 1,599.17 $ | 1,549.00 | | | | |
| Mon | 2016-10-24 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-10-25 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-10-26 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-10-27 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-10-28 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-10-29 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-10-30 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | | | 18.83 | - | 109 | 109 | - $ | 3.70 $ | 5.55 $ | - $ | 403.30 | | $ | 9.00 $ | 13.50 $ | - $ | 169.50 $ | 403.30 | | | | | |
| Mon | 2016-10-31 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-11-01 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-11-02 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-11-03 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-11-04 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-11-05 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-11-06 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | | | - | - | - | - | - $ | 3.70 $ | 5.55 $ | - $ | - | | $ | 9.00 $ | 13.50 $ | - $ | - $ | - $ | 229.00 | | | | |
| Mon | 2016-11-07 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-11-08 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-11-09 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-11-10 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-11-11 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-11-12 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-11-13 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | | | - | - | - | - | - $ | 3.70 $ | 5.55 $ | - $ | - | | $ | 9.00 $ | 13.50 $ | - $ | - $ | - | | | | | |
| Mon | 2016-11-14 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-11-15 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-11-16 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-11-17 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-11-18 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-11-19 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-11-20 | - | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | 19.00 | - | 91 | 91 | - $ | 3.70 $ | 5.55 $ | - $ | 336.70 | | $ | 9.00 $ | 13.50 $ | - $ | 171.00 $ | 336.70 $ | 189.00 | | | | |
| Mon | 2016-11-21 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-11-22 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-11-23 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-11-24 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-11-25 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-11-26 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-11-27 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | | | - | - | - | - | - $ | 3.70 $ | 5.55 $ | - $ | - | | $ | 9.00 $ | 13.50 $ | - $ | - $ | - | | | | | |
| Mon | 2016-11-28 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-11-29 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-11-30 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-12-01 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-12-02 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-12-03 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-12-04 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | | | - | - | - | - | - $ | 3.70 $ | 5.55 $ | - $ | - | | $ | 9.00 $ | 13.50 $ | - $ | - $ | - $ | 189.00 | | | | |
| Mon | 2016-12-05 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-12-06 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-12-07 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-12-08 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-12-09 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-12-10 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-12-11 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | | | - | - | - | - | - $ | 3.70 $ | 5.55 $ | - $ | - | | $ | 9.00 $ | 13.50 $ | - $ | - $ | - | | | | | |
| Mon | 2016-12-12 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-12-13 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-12-14 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-12-15 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-12-16 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-12-17 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-12-18 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | | | - | - | - | - | - $ | 3.70 $ | 5.55 $ | - $ | - | | $ | 9.00 $ | 13.50 $ | - $ | - $ | - | | | | | |
| Mon | 2016-12-19 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-12-20 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-12-21 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-12-22 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-12-23 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-12-24 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-12-25 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 10.83 | 353 | 278 | 75 $ | 3.70 $ | 5.55 $ | - $ | 1,445.27 | | $ | 9.00 $ | 13.50 $ | - $ | 506.25 $ | 1,445.27 | | | | | |
| Mon | 2016-12-26 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-12-27 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-12-28 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-12-29 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-12-30 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-12-31 | - | - | | | | | | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sun | 2017-01-01 | - | - | | | | | | | | | | | | | | |
| | | | | 39.00 | - | 287 | 287 | - $ | 3.70 $ | 5.55 $ | - $ | 1,061.90 | $ | 9.00 $ | 13.50 $ | - $ | 351.00 $ | 1,061.90 $ | 1,371.00 |
| Mon | 2017-01-02 | - | - | | | | | | | | | | | | | | |
| Tue | 2017-01-03 | - | - | | | | | | | | | | | | | | |
| Wed | 2017-01-04 | - | - | | | | | | | | | | | | | | |
| Thu | 2017-01-05 | - | - | | | | | | | | | | | | | | |
| Fri | 2017-01-06 | - | - | | | | | | | | | | | | | | |
| Sat | 2017-01-07 | - | - | | | | | | | | | | | | | | |
| Sun | 2017-01-08 | - | - | | | | | | | | | | | | | | |
| | | | | 34.83 | - | 262 | 262 | - $ | 3.70 $ | 5.55 $ | - $ | 969.40 | $ | 11.00 $ | 16.50 $ | - $ | 383.17 $ | 969.40 |
| Mon | 2017-01-09 | - | - | | | | | | | | | | | | | | |
| Tue | 2017-01-10 | - | - | | | | | | | | | | | | | | |
| Wed | 2017-01-11 | - | - | | | | | | | | | | | | | | |
| Thu | 2017-01-12 | - | - | | | | | | | | | | | | | | |
| Fri | 2017-01-13 | - | - | | | | | | | | | | | | | | |
| Sat | 2017-01-14 | - | - | | | | | | | | | | | | | | |
| Sun | 2017-01-15 | - | - | | | | | | | | | | | | | | |
| | | | | 34.00 | - | 260 | 260 | - $ | 3.70 $ | 5.55 $ | - $ | 962.00 | $ | 11.00 $ | 16.50 $ | - $ | 374.00 $ | 962.00 $ | 1,064.00 |
| Mon | 2017-01-16 | - | - | | | | | | | | | | | | | | |
| Tue | 2017-01-17 | - | - | | | | | | | | | | | | | | |
| Wed | 2017-01-18 | - | - | | | | | | | | | | | | | | |
| Thu | 2017-01-19 | - | - | | | | | | | | | | | | | | |
| Fri | 2017-01-20 | - | - | | | | | | | | | | | | | | |
| Sat | 2017-01-21 | - | - | | | | | | | | | | | | | | |
| Sun | 2017-01-22 | - | - | | | | | | | | | | | | | | |
| | | | | 34.83 | - | 251 | 251 | - $ | 3.70 $ | 5.55 $ | - $ | 928.70 | $ | 11.00 $ | 16.50 $ | - $ | 383.17 $ | 928.70 |
| Mon | 2017-01-23 | - | - | | | | | | | | | | | | | | |
| Tue | 2017-01-24 | - | - | | | | | | | | | | | | | | |
| Wed | 2017-01-25 | - | - | | | | | | | | | | | | | | |
| Thu | 2017-01-26 | - | - | | | | | | | | | | | | | | |
| Fri | 2017-01-27 | - | - | | | | | | | | | | | | | | |
| Sat | 2017-01-28 | - | - | | | | | | | | | | | | | | |
| Sun | 2017-01-29 | - | - | | | | | | | | | | | | | | |
| | | | | 40.00 | - | 277 | 277 | - $ | 3.70 $ | 5.55 $ | - $ | 1,024.90 | $ | 11.00 $ | 16.50 $ | - $ | 440.00 $ | 1,024.90 $ | 1,056.00 |
| Mon | 2017-01-30 | - | - | | | | | | | | | | | | | | |
| Tue | 2017-01-31 | - | - | | | | | | | | | | | | | | |
| Wed | 2017-02-01 | - | - | | | | | | | | | | | | | | |
| Thu | 2017-02-02 | - | - | | | | | | | | | | | | | | |
| Fri | 2017-02-03 | - | - | | | | | | | | | | | | | | |
| Sat | 2017-02-04 | - | - | | | | | | | | | | | | | | |
| Sun | 2017-02-05 | - | - | | | | | | | | | | | | | | |
| | | | | 40.00 | 8.83 | 362 | 297 | 65 $ | 3.70 $ | 5.55 $ | - $ | 1,460.54 | $ | 11.00 $ | 16.50 $ | - $ | 585.75 $ | 1,460.54 |
| Mon | 2017-02-06 | - | - | | | | | | | | | | | | | | |
| Tue | 2017-02-07 | - | - | | | | | | | | | | | | | | |
| Wed | 2017-02-08 | - | - | | | | | | | | | | | | | | |
| Thu | 2017-02-09 | - | - | | | | | | | | | | | | | | |
| Fri | 2017-02-10 | - | - | | | | | | | | | | | | | | |
| Sat | 2017-02-11 | - | - | | | | | | | | | | | | | | |
| Sun | 2017-02-12 | - | - | | | | | | | | | | | | | | |
| | | | | 33.83 | - | 262 | 262 | - $ | 3.70 $ | 5.55 $ | - $ | 969.40 | $ | 11.00 $ | 16.50 $ | - $ | 372.17 $ | 969.40 $ | 1,348.00 |
| Mon | 2017-02-13 | - | - | | | | | | | | | | | | | | |
| Tue | 2017-02-14 | - | - | | | | | | | | | | | | | | |
| Wed | 2017-02-15 | - | - | | | | | | | | | | | | | | |
| Thu | 2017-02-16 | - | - | | | | | | | | | | | | | | |
| Fri | 2017-02-17 | - | - | | | | | | | | | | | | | | |
| Sat | 2017-02-18 | - | - | | | | | | | | | | | | | | |
| Sun | 2017-02-19 | - | - | | | | | | | | | | | | | | |
| | | | | 36.00 | - | 268 | 268 | - $ | 3.70 $ | 5.55 $ | - $ | 991.60 | $ | 11.00 $ | 16.50 $ | - $ | 396.00 $ | 991.60 |
| Mon | 2017-02-20 | - | - | | | | | | | | | | | | | | |
| Tue | 2017-02-21 | - | - | | | | | | | | | | | | | | |
| Wed | 2017-02-22 | - | - | | | | | | | | | | | | | | |
| Thu | 2017-02-23 | - | - | | | | | | | | | | | | | | |
| Fri | 2017-02-24 | - | - | | | | | | | | | | | | | | |
| Sat | 2017-02-25 | - | - | | | | | | | | | | | | | | |
| Sun | 2017-02-26 | - | - | | | | | | | | | | | | | | |
| | | | | 40.00 | 8.00 | 356 | 297 | 59 $ | 3.70 $ | 5.55 $ | - $ | 1,426.97 | $ | 11.00 $ | 16.50 $ | - $ | 572.00 $ | 1,426.97 $ | 1,302.00 |
| Mon | 2017-02-27 | - | - | | | | | | | | | | | | | | |
| Tue | 2017-02-28 | - | - | | | | | | | | | | | | | | |
| Wed | 2017-03-01 | - | - | | | | | | | | | | | | | | |
| Thu | 2017-03-02 | - | - | | | | | | | | | | | | | | |
| Fri | 2017-03-03 | - | - | | | | | | | | | | | | | | |
| Sat | 2017-03-04 | - | - | | | | | | | | | | | | | | |
| Sun | 2017-03-05 | - | - | | | | | | | | | | | | | | |
| | | | | 40.00 | 16.83 | 424 | 298 | 126 $ | 3.70 $ | 5.55 $ | - $ | 1,801.13 | $ | 11.00 $ | 16.50 $ | - $ | 717.75 $ | 1,801.13 |
| Mon | 2017-03-06 | - | - | | | | | | | | | | | | | | |
| Tue | 2017-03-07 | - | - | | | | | | | | | | | | | | |
| Wed | 2017-03-08 | - | - | | | | | | | | | | | | | | |
| Thu | 2017-03-09 | - | - | | | | | | | | | | | | | | |
| Fri | 2017-03-10 | - | - | | | | | | | | | | | | | | |
| Sat | 2017-03-11 | - | - | | | | | | | | | | | | | | |
| Sun | 2017-03-12 | - | - | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2017-03-13 | - | - | 40.00 | 12.83 | 390 | 295 | 95 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,618.25 | | | |
| Tue | 2017-03-14 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-03-15 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-03-16 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-03-17 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-03-18 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-03-19 | - | - | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 651.75 | $ | 1,618.25 | $ | 1,868.00 |
| Mon | 2017-03-20 | - | - | 40.00 | 15.83 | 340 | 244 | 96 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,436.37 | | | |
| Tue | 2017-03-21 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-03-22 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-03-23 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-03-24 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-03-25 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-03-26 | - | - | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 701.25 | $ | 1,436.37 |
| Mon | 2017-03-27 | - | - | 40.00 | 11.83 | 390 | 301 | 89 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,607.72 | | | |
| Tue | 2017-03-28 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-03-29 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-03-30 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-03-31 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-04-01 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-04-02 | - | - | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 635.25 | $ | 1,607.72 | $ | 1,512.00 |
| Mon | 2017-04-03 | - | - | 40.00 | 5.83 | 346 | 302 | 44 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,361.67 | | | |
| Tue | 2017-04-04 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-04-05 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-04-06 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-04-07 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-04-08 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-04-09 | - | - | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 536.25 | $ | 1,361.67 |
| Mon | 2017-04-10 | - | - | 40.00 | 3.00 | 305 | 284 | 21 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,167.87 | | | |
| Tue | 2017-04-11 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-04-12 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-04-13 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-04-14 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-04-15 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-04-16 | - | - | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 489.50 | $ | 1,167.87 | $ | 1,375.00 |
| Mon | 2017-04-17 | - | - | 40.00 | 11.83 | 374 | 289 | 85 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,541.76 | | | |
| Tue | 2017-04-18 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-04-19 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-04-20 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-04-21 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-04-22 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-04-23 | - | - | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 635.25 | $ | 1,541.76 |
| Mon | 2017-04-24 | - | - | 40.00 | 7.83 | 358 | 299 | 59 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,433.06 | | | |
| Tue | 2017-04-25 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-04-26 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-04-27 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-04-28 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-04-29 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-04-30 | - | - | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 569.25 | $ | 1,433.06 | $ | 1,624.00 |
| Mon | 2017-05-01 | - | - | 40.00 | 7.83 | 347 | 290 | 57 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,389.03 | | | |
| Tue | 2017-05-02 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-05-03 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-05-04 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-05-05 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-05-06 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-05-07 | - | - | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 555.50 | $ | 1,389.03 |
| Mon | 2017-05-08 | - | - | 40.00 | 7.00 | 335 | 285 | 50 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,331.80 | | | |
| Tue | 2017-05-09 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-05-10 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-05-11 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-05-12 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-05-13 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-05-14 | - | - | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 555.50 | $ | 1,331.80 | $ | 1,482.00 |
| Mon | 2017-05-15 | - | - | 40.00 | 7.00 | 322 | 274 | 48 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,280.12 | | | |
| Tue | 2017-05-16 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-05-17 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-05-18 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-05-19 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-05-20 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-05-21 | - | - | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 555.50 | $ | 1,280.12 |
| | | - | - | 40.00 | 7.00 | 328 | 279 | 49 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,303.97 | | $ | 11.00 | $ | 16.50 | $ | - | $ | 555.50 | $ | 1,303.97 | $ | 1,437.00 |

| Day | Date | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2017-05-22 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2017-05-23 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2017-05-24 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2017-05-25 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2017-05-26 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2017-05-27 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2017-05-28 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 11.00 | 333 | 261 | 72 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,364.97 | $ | 11.00 | $ | 16.50 | $ | - | $ | 621.50 | $ | 1,364.97 | |
| Mon | 2017-05-29 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2017-05-30 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2017-05-31 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2017-06-01 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2017-06-02 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2017-06-03 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2017-06-04 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 0.83 | 296 | 290 | 6 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,106.38 | $ | 11.00 | $ | 16.50 | $ | - | $ | 453.75 | $ | 1,106.38 | $ | 1,378.00 |
| Mon | 2017-06-05 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2017-06-06 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2017-06-07 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2017-06-08 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2017-06-09 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2017-06-10 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2017-06-11 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 39.83 | - | 281 | 281 | - | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,039.70 | $ | 11.00 | $ | 16.50 | $ | - | $ | 438.17 | $ | 1,039.70 | |
| Mon | 2017-06-12 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2017-06-13 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2017-06-14 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2017-06-15 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2017-06-16 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2017-06-17 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2017-06-18 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 3.00 | 305 | 284 | 21 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,167.87 | $ | 11.00 | $ | 16.50 | $ | - | $ | 489.50 | $ | 1,167.87 | $ | 1,230.00 |
| Mon | 2017-06-19 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2017-06-20 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2017-06-21 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2017-06-22 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2017-06-23 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2017-06-24 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2017-06-25 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 8.00 | 336 | 280 | 56 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,346.80 | $ | 11.00 | $ | 16.50 | $ | - | $ | 572.00 | $ | 1,346.80 | |
| Mon | 2017-06-26 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2017-06-27 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2017-06-28 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2017-06-29 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2017-06-30 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2017-07-01 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2017-07-02 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 13.00 | 401 | 303 | 98 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,665.66 | $ | 11.00 | $ | 16.50 | $ | - | $ | 654.50 | $ | 1,665.66 | $ | 1,665.00 |
| Mon | 2017-07-03 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2017-07-04 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2017-07-05 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2017-07-06 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2017-07-07 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2017-07-08 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2017-07-09 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 2.00 | 301 | 287 | 14 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,140.22 | $ | 11.00 | $ | 16.50 | $ | - | $ | 473.00 | $ | 1,140.22 | |
| Mon | 2017-07-10 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2017-07-11 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2017-07-12 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2017-07-13 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2017-07-14 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2017-07-15 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2017-07-16 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 11.00 | 366 | 287 | 79 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,500.24 | $ | 11.00 | $ | 16.50 | $ | - | $ | 621.50 | $ | 1,500.24 | $ | 1,453.00 |
| Mon | 2017-07-17 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2017-07-18 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2017-07-19 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2017-07-20 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2017-07-21 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2017-07-22 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2017-07-23 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 35.83 | - | 271 | 271 | - | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,002.70 | $ | 11.00 | $ | 16.50 | $ | - | $ | 394.17 | $ | 1,002.70 | |
| Mon | 2017-07-24 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2017-07-25 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2017-07-26 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2017-07-27 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2017-07-28 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2017-07-29 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2017-07-30 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 7.00 | 340 | 289 | 51 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,351.68 | $ | 11.00 | $ | 16.50 | $ | - | $ | 555.50 | $ | 1,351.68 | $ | 1,293.00 |
| Mon | 2017-07-31 | - | - | | | | | | | | | | | | | | | | | |

| Day | Date | | | Hrs | | | | | | Rate | Rate | | | Amt | Amt | | | | | Rate | Rate | | | | Amt | Amt | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tue | 2017-08-01 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-08-02 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-08-03 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-08-04 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-08-05 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-08-06 | - | - | 40.00 | 4.83 | 305 | 272 | 33 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,189.33 | | $ | 11.00 | $ | 16.50 | $ | - | $ | 519.75 | $ | 1,189.33 | |
| Mon | 2017-08-07 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-08-08 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-08-09 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-08-10 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-08-11 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-08-12 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-08-13 | - | - | 40.00 | 4.83 | 380 | 339 | 41 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,481.79 | | $ | 11.00 | $ | 16.50 | $ | - | $ | 519.75 | $ | 1,481.79 | $ 1,515.00 |
| Mon | 2017-08-14 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-08-15 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-08-16 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-08-17 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-08-18 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-08-19 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-08-20 | - | - | 40.00 | 11.00 | 371 | 291 | 80 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,520.74 | | $ | 11.00 | $ | 16.50 | $ | - | $ | 621.50 | $ | 1,520.74 | |
| Mon | 2017-08-21 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-08-22 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-08-23 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-08-24 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-08-25 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-08-26 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-08-27 | - | - | 40.00 | 13.00 | 356 | 269 | 87 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,478.74 | | $ | 11.00 | $ | 16.50 | $ | - | $ | 654.50 | $ | 1,478.74 | $ 1,626.00 |
| Mon | 2017-08-28 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-08-29 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-08-30 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-08-31 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-09-01 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-09-02 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-09-03 | - | - | 40.00 | 16.00 | 392 | 280 | 112 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,657.60 | | $ | 11.00 | $ | 16.50 | $ | - | $ | 704.00 | $ | 1,657.60 | |
| Mon | 2017-09-04 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-09-05 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-09-06 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-09-07 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-09-08 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-09-09 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-09-10 | - | - | 40.00 | 15.83 | 376 | 269 | 107 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,588.46 | | $ | 11.00 | $ | 16.50 | $ | - | $ | 701.25 | $ | 1,588.46 | $ 1,786.00 |
| Mon | 2017-09-11 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-09-12 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-09-13 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-09-14 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-09-15 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-09-16 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-09-17 | - | - | 40.00 | 1.83 | 300 | 287 | 13 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,134.32 | | $ | 11.00 | $ | 16.50 | $ | - | $ | 470.25 | $ | 1,134.32 | |
| Mon | 2017-09-18 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-09-19 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-09-20 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-09-21 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-09-22 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-09-23 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-09-24 | - | - | 40.00 | 4.00 | 300 | 273 | 27 | $ | 3.70 | $ | 5.55 | $ | - | $ | 1,160.45 | | $ | 11.00 | $ | 16.50 | $ | - | $ | 506.00 | $ | 1,160.45 | $ 1,266.00 |
| Mon | 2017-09-25 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-09-26 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-09-27 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-09-28 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-09-29 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-09-30 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-10-01 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | 2017-10-02 | - | - | - | - | - | - | - | $ | 3.70 | $ | 5.55 | $ | - | $ | - | | $ | 11.00 | $ | 16.50 | $ | - | $ | - | $ | - | |
| Tue | 2017-10-03 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-10-04 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-10-05 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-10-06 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-10-07 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-10-08 | - | - | - | - | - | - | - | $ | 3.70 | $ | 5.55 | $ | - | $ | - | | $ | 11.00 | $ | 16.50 | $ | - | $ | - | $ | - | $ - |
| Mon | 2017-10-09 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-10-10 | - | - | | | | | | | | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wed | 2017-10-11 | - | - | | | | | | | | | | | | | |
| Thu | 2017-10-12 | - | - | | | | | | | | | | | | | |
| Fri | 2017-10-13 | - | - | | | | | | | | | | | | | |
| Sat | 2017-10-14 | - | - | | | | | | | | | | | | | |
| Sun | 2017-10-15 | - | - | . | . | . | . | - $ | 3.70 $ | 5.55 $ | - $ | - | $ 11.00 | $ 16.50 $ | - $ | - $ | - |
| Mon | 2017-10-16 | - | - | | | | | | | | | | | | | |
| Tue | 2017-10-17 | - | - | | | | | | | | | | | | | |
| Wed | 2017-10-18 | - | - | | | | | | | | | | | | | |
| Thu | 2017-10-19 | - | - | | | | | | | | | | | | | |
| Fri | 2017-10-20 | - | - | | | | | | | | | | | | | |
| Sat | 2017-10-21 | - | - | | | | | | | | | | | | | |
| Sun | 2017-10-22 | - | - | . | . | . | . | - $ | 3.70 $ | 5.55 $ | - $ | - | $ 11.00 | $ 16.50 $ | - $ | - $ | - $ - |
| Mon | 2017-10-23 | - | - | . | . | . | . | - $ | 3.70 $ | 5.55 $ | - $ | - | $ 11.00 | $ 16.50 $ | - $ | - $ | - $ - |
| Tue | 2017-10-24 | - | - | | | | | | | | | | | | | |
| Wed | 2017-10-25 | - | - | | | | | | | | | | | | | |
| Thu | 2017-10-26 | - | - | | | | | | | | | | | | | |
| Fri | 2017-10-27 | - | - | | | | | | | | | | | | | |
| Sat | 2017-10-28 | - | - | | | | | | | | | | | | | |
| Sun | 2017-10-29 | - | - | 14.00 | - | 64 | 64 | - $ | 3.70 $ | 5.55 $ | - $ | 236.80 | $ 11.00 | $ 16.50 $ | - $ | 154.00 $ | 236.80 |
| Mon | 2017-10-30 | - | - | | | | | | | | | | | | | |
| Tue | 2017-10-31 | - | - | | | | | | | | | | | | | |
| Wed | 2017-11-01 | - | - | | | | | | | | | | | | | |
| Thu | 2017-11-02 | - | - | | | | | | | | | | | | | |
| Fri | 2017-11-03 | - | - | | | | | | | | | | | | | |
| Sat | 2017-11-04 | - | - | | | | | | | | | | | | | |
| Sun | 2017-11-05 | - | - | 39.00 | - | 285 | 285 | - $ | 3.70 $ | 5.55 $ | - $ | 1,054.50 | $ 11.00 | $ 16.50 $ | - $ | 429.00 $ | 1,054.50 $ 715.00 |
| Mon | 2017-11-06 | - | - | | | | | | | | | | | | | |
| Tue | 2017-11-07 | - | - | | | | | | | | | | | | | |
| Wed | 2017-11-08 | - | - | | | | | | | | | | | | | |
| Thu | 2017-11-09 | - | - | | | | | | | | | | | | | |
| Fri | 2017-11-10 | - | - | | | | | | | | | | | | | |
| Sat | 2017-11-11 | - | - | | | | | | | | | | | | | |
| Sun | 2017-11-12 | - | - | 40.00 | 10.83 | 373 | 294 | 79 $ | 3.70 $ | 5.55 $ | - $ | 1,527.16 | $ 11.00 | $ 16.50 $ | - $ | 618.75 $ | 1,527.16 |
| Mon | 2017-11-13 | - | - | | | | | | | | | | | | | |
| Tue | 2017-11-14 | - | - | | | | | | | | | | | | | |
| Wed | 2017-11-15 | - | - | | | | | | | | | | | | | |
| Thu | 2017-11-16 | - | - | | | | | | | | | | | | | |
| Fri | 2017-11-17 | - | - | | | | | | | | | | | | | |
| Sat | 2017-11-18 | - | - | | | | | | | | | | | | | |
| Sun | 2017-11-19 | - | - | 36.00 | - | 264 | 264 | - $ | 3.70 $ | 5.55 $ | - $ | 976.80 | $ 11.00 | $ 16.50 $ | - $ | 396.00 $ | 976.80 $ 1,380.00 |
| Mon | 2017-11-20 | - | - | | | | | | | | | | | | | |
| Tue | 2017-11-21 | - | - | | | | | | | | | | | | | |
| Wed | 2017-11-22 | - | - | | | | | | | | | | | | | |
| Thu | 2017-11-23 | - | - | | | | | | | | | | | | | |
| Fri | 2017-11-24 | - | - | | | | | | | | | | | | | |
| Sat | 2017-11-25 | - | - | | | | | | | | | | | | | |
| Sun | 2017-11-26 | - | - | 28.83 | - | 225 | 225 | - $ | 3.70 $ | 5.55 $ | - $ | 832.50 | $ 11.00 | $ 16.50 $ | - $ | 317.17 $ | 832.50 |
| Mon | 2017-11-27 | - | - | | | | | | | | | | | | | |
| Tue | 2017-11-28 | - | - | | | | | | | | | | | | | |
| Wed | 2017-11-29 | - | - | | | | | | | | | | | | | |
| Thu | 2017-11-30 | - | - | | | | | | | | | | | | | |
| Fri | 2017-12-01 | - | - | | | | | | | | | | | | | |
| Sat | 2017-12-02 | - | - | | | | | | | | | | | | | |
| Sun | 2017-12-03 | - | - | 38.00 | - | 279 | 279 | - $ | 3.70 $ | 5.55 $ | - $ | 1,032.30 | $ 11.00 | $ 16.50 $ | - $ | 418.00 $ | 1,032.30 $ 1,032.00 |
| Mon | 2017-12-04 | - | - | | | | | | | | | | | | | |
| Tue | 2017-12-05 | - | - | | | | | | | | | | | | | |
| Wed | 2017-12-06 | - | - | | | | | | | | | | | | | |
| Thu | 2017-12-07 | - | - | | | | | | | | | | | | | |
| Fri | 2017-12-08 | - | - | | | | | | | | | | | | | |
| Sat | 2017-12-09 | - | - | | | | | | | | | | | | | |
| Sun | 2017-12-10 | - | - | 40.00 | 1.83 | 398 | 381 | 17 $ | 3.70 $ | 5.55 $ | - $ | 1,504.87 | $ 11.00 | $ 16.50 $ | - $ | 470.25 $ | 1,504.87 |
| Mon | 2017-12-11 | - | - | | | | | | | | | | | | | |
| Tue | 2017-12-12 | - | - | | | | | | | | | | | | | |
| Wed | 2017-12-13 | - | - | | | | | | | | | | | | | |
| Thu | 2017-12-14 | - | - | | | | | | | | | | | | | |
| Fri | 2017-12-15 | - | - | | | | | | | | | | | | | |
| Sat | 2017-12-16 | - | - | | | | | | | | | | | | | |
| Sun | 2017-12-17 | - | - | 40.00 | 14.00 | 423 | 313 | 110 $ | 3.70 $ | 5.55 $ | - $ | 1,767.98 | $ 11.00 | $ 16.50 $ | - $ | 671.00 $ | 1,767.98 $ 1,883.00 |
| Mon | 2017-12-18 | - | - | | | | | | | | | | | | | |
| Tue | 2017-12-19 | - | - | | | | | | | | | | | | | |
| Wed | 2017-12-20 | - | - | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thu | 2017-12-21 | - | - | | | | | | | | | | | | | | |
| Fri | 2017-12-22 | - | - | | | | | | | | | | | | | | |
| Sat | 2017-12-23 | - | - | | | | | | | | | | | | | | |
| Sun | 2017-12-24 | - | - | 40.00 | 16.83 | 413 | 291 | 122 $ | 3.70 $ | 5.55 $ | - $ | 1,754.40 | $ | 11.00 $ | 16.50 $ | - $ | 717.75 $ | 1,754.40 |
| Mon | 2017-12-25 | - | - | | | | | | | | | | | | | | |
| Tue | 2017-12-26 | - | - | | | | | | | | | | | | | | |
| Wed | 2017-12-27 | - | - | | | | | | | | | | | | | | |
| Thu | 2017-12-28 | - | - | | | | | | | | | | | | | | |
| Fri | 2017-12-29 | - | - | | | | | | | | | | | | | | |
| Sat | 2017-12-30 | - | - | | | | | | | | | | | | | | |
| Sun | 2017-12-31 | - | - | 40.00 | 15.83 | 402 | 288 | 114 $ | 3.70 $ | 5.55 $ | - $ | 1,698.30 | $ | 11.00 $ | 16.50 $ | - $ | 701.25 $ | 1,698.30 $ | 1,909.00 |
| Mon | 2018-01-01 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-01-02 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-01-03 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-01-04 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-01-05 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-01-06 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-01-07 | - | - | - | - | - | - | - $ | 3.70 $ | 5.55 $ | - $ | - | $ | 13.00 $ | 19.50 $ | - $ | - $ | - |
| Mon | 2018-01-08 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-01-09 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-01-10 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-01-11 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-01-12 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-01-13 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-01-14 | - | - | - | - | - | - | - $ | 3.70 $ | 5.55 $ | - $ | - | $ | 13.00 $ | 19.50 $ | - $ | - $ | - |
| Mon | 2018-01-15 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-01-16 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-01-17 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-01-18 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-01-19 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-01-20 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-01-21 | - | - | 34.00 | - | 244 | 244 | - $ | 3.70 $ | 5.55 $ | - $ | 902.80 | $ | 13.00 $ | 19.50 $ | - $ | 442.00 $ | 902.80 |
| Mon | 2018-01-22 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-01-23 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-01-24 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-01-25 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-01-26 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-01-27 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-01-28 | - | - | 34.83 | - | 265 | 265 | - $ | 3.70 $ | 5.55 $ | - $ | 980.50 | $ | 13.00 $ | 19.50 $ | - $ | 452.83 $ | 980.50 $ | 1,047.00 |
| Mon | 2018-01-29 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-01-30 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-01-31 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-02-01 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-02-02 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-02-03 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-02-04 | - | - | 39.00 | - | 286 | 286 | - $ | 3.70 $ | 5.55 $ | - $ | 1,058.20 | $ | 13.00 $ | 19.50 $ | - $ | 507.00 $ | 1,058.20 |
| Mon | 2018-02-05 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-02-06 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-02-07 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-02-08 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-02-09 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-02-10 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-02-11 | - | - | 22.83 | - | 60 | 60 | - $ | 3.70 $ | 5.55 $ | - $ | 222.00 | $ | 13.00 $ | 19.50 $ | - $ | 296.83 $ | 296.83 $ | 893.00 |
| Mon | 2018-02-12 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-02-13 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-02-14 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-02-15 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-02-16 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-02-17 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-02-18 | - | - | 29.83 | - | 221 | 221 | - $ | 3.70 $ | 5.55 $ | - $ | 817.70 | $ | 13.00 $ | 19.50 $ | - $ | 387.83 $ | 817.70 |
| Mon | 2018-02-19 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-02-20 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-02-21 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-02-22 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-02-23 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-02-24 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-02-25 | - | - | 40.00 | - | 309 | 309 | - $ | 3.70 $ | 5.55 $ | - $ | 1,143.30 | $ | 13.00 $ | 19.50 $ | - $ | 520.00 $ | 1,143.30 $ | 1,043.00 |
| Mon | 2018-02-26 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-02-27 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-02-28 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-03-01 | - | - | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fri | 2018-03-02 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-03-03 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-03-04 | - | - | | | | | | | | | | | | | | |
| | | | 40.00 | 6.00 | 369 | 321 | 48 | $ 3.70 | $ 5.55 | $ - | $ 1,454.34 | $ | 13.00 $ | 19.50 $ | - $ | 637.00 $ | 1,454.34 |
| Mon | 2018-03-05 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-03-06 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-03-07 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-03-08 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-03-09 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-03-10 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-03-11 | - | - | | | | | | | | | | | | | | |
| | | | 40.00 | 5.00 | 351 | 312 | 39 | $ 3.70 | $ 5.55 | $ - | $ 1,370.85 | $ | 13.00 $ | 19.50 $ | - $ | 617.50 $ | 1,370.85 $ 1,537.00 |
| Mon | 2018-03-12 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-03-13 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-03-14 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-03-15 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-03-16 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-03-17 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-03-18 | - | - | | | | | | | | | | | | | | |
| | | | 40.00 | 3.00 | 394 | 367 | 27 | $ 3.75 | $ 5.63 | $ - | $ 1,529.04 | $ | 13.00 $ | 19.50 $ | - $ | 578.50 $ | 1,529.04 |
| Mon | 2018-03-19 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-03-20 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-03-21 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-03-22 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-03-23 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-03-24 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-03-25 | - | - | | | | | | | | | | | | | | |
| | | - | 40.00 | 14.00 | 415 | 307 | 108 | $ 3.75 | $ 5.63 | $ - | $ 1,757.99 | $ | 13.00 $ | 19.50 $ | - $ | 793.00 $ | 1,757.99 $ 1,800.00 |
| | | | | | | | | | | | | | | | $ | 197,216.87 $ | 114,513.00 |

# CLASS BASIS FOR ECG

| Day | Date | Time In | Time Out | Total Hours (timesheet) | Total Hours (calculated) | Spread of Hours | Hours (straight time) | Hours (overtime) | Pieces (estimated) | Pieces (straight time) | Pieces (overtime) | Pay per Piece (straight time) | Pay per Piece (overtime) | Spread of Hours | Pay per Week (owed - piece) | Pay per Hour (straight time) | Pay per Hour (overtime) | Spread of Hours | Pay per Week (owed - minimum) | Minimum Pay per Hour (straight time) | Minimum Pay per Hour (overtime) | Spread of Hours | Pay per Week (owed - hourly) | Pay per Week (owed) | Pay per Pay Period (paid) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2014-07-07 | 5.97 | 16.58 | 10.58 | 10.62 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Tue | 2014-07-08 | 6.03 | 16.47 | 10.47 | 10.43 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Wed | 2014-07-09 | 5.95 | 15.78 | 9.78 | 9.83 | - | | | 7 | | | | | | | | | | | | | | | | |
| Thu | 2014-07-10 | 6.17 | 15.42 | 9.42 | 9.25 | - | | | 6 | | | | | | | | | | | | | | | | |
| Fri | 2014-07-11 | 5.95 | 15.42 | 9.42 | 9.47 | - | | | 6 | | | | | | | | | | | | | | | | |
| Sat | 2014-07-12 | 6.02 | 15.47 | 9.47 | 9.45 | - | | | 6 | | | | | | | | | | | | | | | | |
| Sun | 2014-07-13 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 2.00 | 40.00 | 19.05 | 40 | 27 | 13 | $ 8.00 | $ 12.00 | $ 16.00 | $ 387.62 | | | | | $ 8.00 | $ 12.00 | $ 16.00 | $ 564.60 | $ 564.60 | $ 528.00 |
| Mon | 2014-07-14 | 5.97 | 15.75 | 9.75 | 9.78 | - | | | 7 | | | | | | | | | | | | | | | | |
| Tue | 2014-07-15 | 5.93 | 15.70 | 9.70 | 9.77 | - | | | 7 | | | | | | | | | | | | | | | | |
| Wed | 2014-07-16 | 5.97 | 16.23 | 10.23 | 10.27 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Thu | 2014-07-17 | 5.95 | 15.85 | 9.85 | 9.90 | - | | | 7 | | | | | | | | | | | | | | | | |
| Fri | 2014-07-18 | 5.95 | 15.52 | 9.52 | 9.57 | - | | | 6 | | | | | | | | | | | | | | | | |
| Sat | 2014-07-19 | 5.95 | 16.37 | 10.37 | 10.42 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Sun | 2014-07-20 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 2.00 | 40.00 | 19.70 | 40 | 27 | 13 | $ 8.00 | $ 12.00 | $ 16.00 | $ 388.80 | | | | | $ 8.00 | $ 12.00 | $ 16.00 | $ 572.40 | $ 572.40 | $ 518.00 |
| Mon | 2014-07-21 | 5.92 | 15.67 | 9.67 | 9.75 | - | | | 7 | | | | | | | | | | | | | | | | |
| Tue | 2014-07-22 | 5.97 | 15.55 | 9.55 | 9.58 | - | | | 7 | | | | | | | | | | | | | | | | |
| Wed | 2014-07-23 | 5.95 | 15.80 | 9.80 | 9.85 | - | | | 7 | | | | | | | | | | | | | | | | |
| Thu | 2014-07-24 | 5.95 | 15.65 | 9.65 | 9.70 | - | | | 7 | | | | | | | | | | | | | | | | |
| Fri | 2014-07-25 | 5.95 | 15.98 | 9.98 | 10.03 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Sat | 2014-07-26 | 5.93 | 15.38 | 9.38 | 9.45 | - | | | 6 | | | | | | | | | | | | | | | | |
| Sun | 2014-07-27 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 40.00 | 18.37 | 40 | 27 | 13 | $ 8.00 | $ 12.00 | $ 8.00 | $ 378.35 | | | | | $ 8.00 | $ 12.00 | $ 8.00 | $ 548.40 | $ 548.40 | $ 500.00 |
| Mon | 2014-07-28 | 6.00 | 15.77 | 9.77 | 9.77 | - | | | 7 | | | | | | | | | | | | | | | | |
| Tue | 2014-07-29 | 5.95 | 16.38 | 10.38 | 10.43 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Wed | 2014-07-30 | 5.95 | 15.92 | 9.92 | 9.97 | - | | | 7 | | | | | | | | | | | | | | | | |
| Thu | 2014-07-31 | 5.95 | 15.50 | 9.50 | 9.55 | - | | | 6 | | | | | | | | | | | | | | | | |
| Fri | 2014-08-01 | 6.05 | 15.57 | 9.57 | 9.52 | - | | | 6 | | | | | | | | | | | | | | | | |
| Sat | 2014-08-02 | 5.95 | 15.60 | 9.60 | 9.65 | - | | | 7 | | | | | | | | | | | | | | | | |
| Sun | 2014-08-03 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 40.00 | 18.88 | 40 | 27 | 13 | $ 8.00 | $ 12.00 | $ 8.00 | $ 379.31 | | | | | $ 8.00 | $ 12.00 | $ 8.00 | $ 554.60 | $ 554.60 | $ 506.00 |
| Mon | 2014-08-04 | 5.95 | 15.92 | 9.92 | 9.97 | - | | | 7 | | | | | | | | | | | | | | | | |
| Tue | 2014-08-05 | 6.05 | 16.12 | 10.12 | 10.07 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Wed | 2014-08-06 | 5.98 | 15.85 | 9.85 | 9.87 | - | | | 7 | | | | | | | | | | | | | | | | |
| Thu | 2014-08-07 | 5.93 | 15.78 | 9.78 | 9.85 | - | | | 7 | | | | | | | | | | | | | | | | |
| Fri | 2014-08-08 | 5.90 | 15.90 | 9.90 | 10.00 | - | | | 7 | | | | | | | | | | | | | | | | |
| Sat | 2014-08-09 | 6.25 | 14.70 | 8.70 | 8.45 | - | | | 6 | | | | | | | | | | | | | | | | |
| Sun | 2014-08-10 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 40.00 | 18.20 | 40 | 27 | 13 | $ 8.00 | $ 12.00 | $ 8.00 | $ 378.03 | | | | | $ 8.00 | $ 12.00 | $ 8.00 | $ 546.40 | $ 546.40 | $ 500.00 |
| Mon | 2014-08-11 | - | - | - | | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-08-12 | - | - | - | | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2014-08-13 | - | - | - | | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2014-08-14 | - | - | - | | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-08-15 | - | - | - | | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2014-08-16 | - | - | - | | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-08-17 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | - | - | - | | | - | $ 8.00 | $ 12.00 | $ - | $ - | | | | | $ 8.00 | $ 12.00 | $ - | $ - | $ - |
| Mon | 2014-08-18 | 6.03 | 15.92 | 9.92 | 9.88 | - | | | 7 | | | | | | | | | | | | | | | | |
| Tue | 2014-08-19 | 6.07 | 15.70 | 9.70 | 9.63 | - | | | 7 | | | | | | | | | | | | | | | | |
| Wed | 2014-08-20 | 5.92 | 15.70 | 9.70 | 9.78 | - | | | 7 | | | | | | | | | | | | | | | | |
| Thu | 2014-08-21 | 5.95 | 15.62 | 9.62 | 9.67 | - | | | 7 | | | | | | | | | | | | | | | | |
| Fri | 2014-08-22 | 6.35 | 15.75 | 9.75 | 9.40 | - | | | 6 | | | | | | | | | | | | | | | | |
| Sat | 2014-08-23 | 5.92 | 15.88 | 9.88 | 9.97 | - | | | 7 | | | | | | | | | | | | | | | | |
| Sun | 2014-08-24 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 18.33 | 40 | 27 | 13 | $ 8.00 | $ 12.00 | $ - | $ 370.29 | | | | | $ 8.00 | $ 12.00 | $ - | $ 540.00 | $ 540.00 | $ 518.00 |
| Mon | 2014-08-25 | 5.93 | 15.58 | 9.58 | 9.65 | - | | | 6 | | | | | | | | | | | | | | | | |
| Tue | 2014-08-26 | 5.95 | 16.62 | 10.62 | 10.67 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Wed | 2014-08-27 | 5.90 | 17.03 | 11.03 | 11.13 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Thu | 2014-08-28 | 5.93 | 16.63 | 10.63 | 10.70 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Fri | 2014-08-29 | 6.00 | 16.78 | 10.78 | 10.78 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Sat | 2014-08-30 | 5.92 | 15.73 | 9.73 | 9.82 | - | | | 6 | | | | | | | | | | | | | | | | |
| Sun | 2014-08-31 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 4.00 | 40.00 | 22.75 | 40 | 25 | 15 | $ 8.00 | $ 12.00 | $ 32.00 | $ 410.01 | | | | | $ 8.00 | $ 12.00 | $ 32.00 | $ 625.00 | $ 625.00 | $ 542.00 |
| Mon | 2014-09-01 | 4.50 | 14.97 | 10.47 | 10.47 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Tue | 2014-09-02 | 6.07 | 15.85 | 9.85 | 9.78 | - | | | 7 | | | | | | | | | | | | | | | | |
| Wed | 2014-09-03 | 5.93 | 16.17 | 9.85 | 10.23 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Thu | 2014-09-04 | 5.97 | 15.67 | 9.67 | 9.70 | - | | | 7 | | | | | | | | | | | | | | | | |
| Fri | 2014-09-05 | 5.98 | 15.75 | 9.75 | 9.77 | - | | | 7 | | | | | | | | | | | | | | | | |
| Sat | 2014-09-06 | 5.92 | 15.73 | 9.73 | 9.82 | - | | | 7 | | | | | | | | | | | | | | | | |
| Sun | 2014-09-07 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 2.00 | 40.00 | 19.77 | 42 | 28 | 14 | $ 8.00 | $ 12.00 | $ 16.00 | $ 407.56 | | | | | $ 8.00 | $ 12.00 | $ 16.00 | $ 573.20 | $ 573.20 | $ 554.00 |
| Mon | 2014-09-08 | 5.98 | 16.53 | 10.53 | 10.55 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Tue | 2014-09-09 | 5.93 | 15.88 | 9.88 | 9.95 | - | | | 7 | | | | | | | | | | | | | | | | |
| Wed | 2014-09-10 | 5.90 | 16.50 | 10.50 | 10.60 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Thu | 2014-09-11 | 5.93 | 15.73 | 9.73 | 9.80 | - | | | 7 | | | | | | | | | | | | | | | | |
| Fri | 2014-09-12 | 6.03 | 16.53 | 10.53 | 10.50 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Sat | 2014-09-13 | 5.88 | 15.67 | 9.67 | 9.78 | - | | | 6 | | | | | | | | | | | | | | | | |
| Sun | 2014-09-14 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 3.00 | 40.00 | 21.18 | 40 | 26 | 14 | $ 8.00 | $ 12.00 | $ 24.00 | $ 399.40 | | | | | $ 8.00 | $ 12.00 | $ 24.00 | $ 598.20 | $ 598.20 | $ 568.00 |
| Mon | 2014-09-15 | 5.92 | 16.18 | 10.18 | 10.27 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Tue | 2014-09-16 | 6.00 | 15.78 | 9.78 | 9.78 | - | | | 6 | | | | | | | | | | | | | | | | |
| Wed | 2014-09-17 | 5.95 | 15.47 | 9.47 | 9.52 | - | | | 6 | | | | | | | | | | | | | | | | |
| Thu | 2014-09-18 | 5.97 | 15.53 | 9.53 | 9.57 | - | | | 7 | | | | | | | | | | | | | | | | |
| Fri | 2014-09-19 | 5.90 | 15.77 | 9.77 | 9.87 | - | | | 7 | | | | | | | | | | | | | | | | |
| Sat | 2014-09-20 | 5.98 | 15.88 | 9.88 | 9.90 | - | | | 7 | | | | | | | | | | | | | | | | |
| Sun | 2014-09-21 | | | | | - | | | - | | | | | | | | | | | | | | | | |

| Day | Date | | | | | OT | Hrs | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2014-09-22 | 5.83 | 16.57 | 10.57 | 10.73 | 1.00 | 8 | 1.00 | 40.00 | 18.90 | 40 | 27 | 13 | $8.00 | $12.00 | $8.00 | 379.34 | $8.00 | $12.00 | $8.00 | 554.80 | 554.80 | 528.00 |
| Tue | 2014-09-23 | 6.03 | 15.72 | 9.72 | 9.68 | | 7 | | | | | | | | | | | | | | | | |
| Wed | 2014-09-24 | 5.97 | 15.88 | 9.88 | 9.92 | | 7 | | | | | | | | | | | | | | | | |
| Thu | 2014-09-25 | 5.88 | 15.70 | 9.70 | 9.82 | | 7 | | | | | | | | | | | | | | | | |
| Fri | 2014-09-26 | 8.22 | 15.63 | 9.63 | 7.42 | | 5 | | | | | | | | | | | | | | | | |
| Sat | 2014-09-27 | 6.03 | 15.40 | 9.40 | 9.37 | | 7 | | | | | | | | | | | | | | | | |
| Sun | 2014-09-28 | | | | | - | - | | | | | | | | | | | | | | | | |
| Mon | 2014-09-29 | 5.93 | 16.33 | 10.33 | 10.40 | 1.00 | 7 | 1.00 | 40.00 | 16.93 | 40 | 28 | 12 | $8.00 | $12.00 | $8.00 | 375.59 | $8.00 | $12.00 | $8.00 | 531.20 | 531.20 | 528.00 |
| Tue | 2014-09-30 | 5.95 | 15.77 | 9.77 | 9.82 | | 7 | | | | | | | | | | | | | | | | |
| Wed | 2014-10-01 | 5.90 | 15.70 | 9.70 | 9.80 | | 7 | | | | | | | | | | | | | | | | |
| Thu | 2014-10-02 | 5.98 | 15.53 | 9.53 | 9.55 | | 6 | | | | | | | | | | | | | | | | |
| Fri | 2014-10-03 | 6.03 | 15.77 | 9.77 | 9.73 | | 7 | | | | | | | | | | | | | | | | |
| Sat | 2014-10-04 | 5.90 | 15.87 | 9.87 | 9.97 | | 7 | | | | | | | | | | | | | | | | |
| Sun | 2014-10-05 | | | | | - | - | | | | | | | | | | | | | | | | |
| Mon | 2014-10-06 | | | | - | - | - | 1.00 | 40.00 | 19.27 | 40 | 27 | 13 | $8.00 | $12.00 | $8.00 | 380.01 | $8.00 | $12.00 | $8.00 | 559.20 | 559.20 | 552.00 |
| Tue | 2014-10-07 | | | | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2014-10-08 | | | | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2014-10-09 | | | | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2014-10-10 | | | | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2014-10-11 | | | | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2014-10-12 | | | | - | - | - | | | | | | | | | | | | | | | | |
| Mon | 2014-10-13 | | | | - | - | - | - | - | - | - | - | - $ | $8.00 | $12.00 | $ - | $ - | - | $8.00 | $12.00 | $ - | $ - | - |
| Tue | 2014-10-14 | | | | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2014-10-15 | | | | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2014-10-16 | | | | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2014-10-17 | | | | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2014-10-18 | | | | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2014-10-19 | | | | - | - | - | - | - | - | - | - | - $ | $8.00 | $12.00 | $ - | $ - | - | $8.00 | $12.00 | $ - | $ - | - |
| Mon | 2014-10-20 | 6.00 | 16.10 | 10.10 | 10.10 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Tue | 2014-10-21 | 5.90 | 15.83 | 9.83 | 9.93 | | 6 | | | | | | | | | | | | | | | | |
| Wed | 2014-10-22 | 6.02 | 15.58 | 9.58 | 9.57 | | 6 | | | | | | | | | | | | | | | | |
| Thu | 2014-10-23 | 5.97 | 16.28 | 10.28 | 10.32 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Fri | 2014-10-24 | 5.93 | 15.58 | 9.58 | 9.65 | | 7 | | | | | | | | | | | | | | | | |
| Sat | 2014-10-25 | 5.92 | 15.62 | 9.62 | 9.70 | | 7 | | | | | | | | | | | | | | | | |
| Sun | 2014-10-26 | | | | | - | - | 2.00 | 40.00 | 19.27 | 40 | 27 | 13 | $8.00 | $12.00 | $16.00 | 388.01 | $8.00 | $12.00 | $16.00 | 567.20 | 567.20 | 544.00 |
| Mon | 2014-10-27 | 5.97 | 15.80 | 9.80 | 9.83 | | 7 | | | | | | | | | | | | | | | | |
| Tue | 2014-10-28 | 5.93 | 15.55 | 9.55 | 9.62 | | 7 | | | | | | | | | | | | | | | | |
| Wed | 2014-10-29 | 5.93 | 15.77 | 9.77 | 9.83 | | 7 | | | | | | | | | | | | | | | | |
| Thu | 2014-10-30 | 5.88 | 15.25 | 9.25 | 9.37 | | 6 | | | | | | | | | | | | | | | | |
| Fri | 2014-10-31 | 6.07 | 16.48 | 10.48 | 10.42 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Sat | 2014-11-01 | 6.00 | 15.68 | 9.68 | 9.68 | | 7 | | | | | | | | | | | | | | | | |
| Sun | 2014-11-02 | | | | | - | - | 1.00 | 40.00 | 18.75 | 40 | 27 | 13 | $8.00 | $12.00 | $8.00 | 379.06 | $8.00 | $12.00 | $8.00 | 553.00 | 553.00 | 548.00 |
| Mon | 2014-11-03 | 5.90 | 16.15 | 10.15 | 10.25 | 1.00 | 6 | | | | | | | | | | | | | | | | |
| Tue | 2014-11-04 | 5.90 | 16.48 | 10.48 | 10.58 | 1.00 | 6 | | | | | | | | | | | | | | | | |
| Wed | 2014-11-05 | 6.00 | 16.62 | 10.62 | 10.62 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Thu | 2014-11-06 | 5.98 | 16.73 | 10.73 | 10.75 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Fri | 2014-11-07 | 6.03 | 16.52 | 10.52 | 10.48 | 1.00 | 6 | | | | | | | | | | | | | | | | |
| Sat | 2014-11-08 | 6.03 | 18.65 | 12.65 | 12.62 | 1.00 | 8 | | | | | | | | | | | | | | | | |
| Sun | 2014-11-09 | | | | | - | - | 6.00 | 40.00 | 25.30 | 40 | 25 | 15 | $8.00 | $12.00 | $48.00 | 429.99 | $8.00 | $12.00 | $48.00 | 671.60 | 671.60 | 616.00 |
| Mon | 2014-11-10 | 5.93 | 16.38 | 10.38 | 10.45 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Tue | 2014-11-11 | 5.97 | 16.32 | 10.32 | 10.35 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Wed | 2014-11-12 | 5.98 | 16.33 | 10.33 | 10.35 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Thu | 2014-11-13 | 5.98 | 16.60 | 10.60 | 10.62 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Fri | 2014-11-14 | 6.00 | 16.17 | 10.17 | 10.17 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Sat | 2014-11-15 | 6.00 | 16.57 | 10.57 | 10.57 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Sun | 2014-11-16 | | | | | - | - | 6.00 | 40.00 | 22.50 | 40 | 26 | 14 | $8.00 | $12.00 | $48.00 | 425.60 | $8.00 | $12.00 | $48.00 | 638.00 | 638.00 | 634.00 |
| Mon | 2014-11-17 | 5.97 | 16.80 | 10.80 | 10.83 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Tue | 2014-11-18 | 5.88 | 16.52 | 10.52 | 10.63 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Wed | 2014-11-19 | 5.93 | 16.33 | 10.33 | 10.40 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Thu | 2014-11-20 | 5.97 | 16.10 | 10.10 | 10.13 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Fri | 2014-11-21 | 5.98 | 16.22 | 10.22 | 10.23 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Sat | 2014-11-22 | 6.00 | 14.88 | 8.88 | 8.88 | | 6 | | | | | | | | | | | | | | | | |
| Sun | 2014-11-23 | | | | | - | - | 5.00 | 40.00 | 21.12 | 40 | 26 | 14 | $8.00 | $12.00 | $40.00 | 415.28 | $8.00 | $12.00 | $40.00 | 613.40 | 613.40 | 546.00 |
| Mon | 2014-11-24 | 5.92 | 15.53 | 9.62 | 9.62 | | 8 | | | | | | | | | | | | | | | | |
| Tue | 2014-11-25 | 5.95 | 16.47 | 10.52 | 10.52 | 1.00 | 8 | | | | | | | | | | | | | | | | |
| Wed | 2014-11-26 | 5.87 | 16.03 | 10.17 | 10.17 | 1.00 | 8 | | | | | | | | | | | | | | | | |
| Thu | 2014-11-27 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2014-11-28 | 5.97 | 15.38 | 9.42 | 9.42 | | 8 | | | | | | | | | | | | | | | | |
| Sat | 2014-11-29 | 6.10 | 15.97 | 9.87 | 9.87 | | 8 | | | | | | | | | | | | | | | | |
| Sun | 2014-11-30 | | | | | - | - | 2.00 | 40.00 | 9.58 | 40 | 32 | 8 | $8.00 | $12.00 | $16.00 | 366.92 | $8.00 | $12.00 | $16.00 | 451.00 | 451.00 | 472.00 |
| Mon | 2014-12-01 | 6.00 | 15.00 | 9.00 | 9.00 | | 6 | | | | | | | | | | | | | | | | |
| Tue | 2014-12-02 | 5.95 | 16.00 | 10.05 | 10.05 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Wed | 2014-12-03 | 5.97 | 16.00 | 10.03 | 10.03 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Thu | 2014-12-04 | 5.93 | 16.00 | 10.07 | 10.07 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Fri | 2014-12-05 | 5.97 | 16.00 | 10.03 | 10.03 | 1.00 | 7 | | | | | | | | | | | | | | | | |
| Sat | 2014-12-06 | 6.00 | 15.00 | 9.00 | 9.00 | | 6 | | | | | | | | | | | | | | | | |
| Sun | 2014-12-07 | | | | | - | - | 4.00 | 40.00 | 18.18 | 40 | 27 | 13 | $8.00 | $12.00 | $32.00 | 402.00 | $8.00 | $12.00 | $32.00 | 570.20 | 570.20 | 631.00 |
| Mon | 2014-12-08 | 5.95 | 17.03 | 11.08 | 11.08 | 1.00 | 7 | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tue | 2014-12-09 | 5.95 | 16.75 | 10.80 | 10.80 | 1.00 | | | 6 | | | | | | | | | | | | |
| Wed | 2014-12-10 | 5.90 | 16.87 | 10.97 | 10.97 | 1.00 | | | 6 | | | | | | | | | | | | |
| Thu | 2014-12-11 | 6.03 | 16.92 | 10.88 | 10.88 | 1.00 | | | 6 | | | | | | | | | | | | |
| Fri | 2014-12-12 | 5.93 | 16.87 | 10.93 | 10.93 | 1.00 | | | 6 | | | | | | | | | | | | |
| Sat | 2014-12-13 | 5.95 | 18.88 | 12.93 | 12.93 | 1.00 | | | 8 | | | | | | | | | | | | |
| Sun | 2014-12-14 | | | | | - | | | | | | | | | | | | | | | |
| | | | | | | 6.00 | 40.00 | 27.60 | 40 | 24 | 16 $ | 8.00 $ | 12.00 $ | 48.00 $ | 433.33 | | $ | 8.00 $ | 12.00 $ | 48.00 $ | 699.20 $ | 699.20 $ | 714.00 |
| Mon | 2014-12-15 | 6.12 | 16.83 | 10.72 | 10.72 | 1.00 | | | 7 | | | | | | | | | | | | |
| Tue | 2014-12-16 | 6.07 | 16.05 | 9.98 | 9.98 | - | | | 6 | | | | | | | | | | | | |
| Wed | 2014-12-17 | 6.05 | 16.72 | 10.67 | 10.67 | 1.00 | | | 7 | | | | | | | | | | | | |
| Thu | 2014-12-18 | 5.88 | 16.82 | 10.93 | 10.93 | 1.00 | | | 7 | | | | | | | | | | | | |
| Fri | 2014-12-19 | 5.97 | 16.65 | 10.68 | 10.68 | 1.00 | | | 7 | | | | | | | | | | | | |
| Sat | 2014-12-20 | 5.92 | 16.40 | 10.48 | 10.48 | 1.00 | | | 7 | | | | | | | | | | | | |
| Sun | 2014-12-21 | | | | | - | | | | | | | | | | | | | | | |
| | | | | | | 5.00 | 40.00 | 23.47 | 40 | 25 | 15 $ | 8.50 $ | 12.75 $ | 40.00 $ | 442.86 | | $ | 8.00 $ | 12.00 $ | 40.00 $ | 641.60 $ | 641.60 $ | 708.00 |
| Mon | 2014-12-22 | 6.18 | 16.70 | 10.52 | 10.52 | 1.00 | | | 8 | | | | | | | | | | | | |
| Tue | 2014-12-23 | 6.00 | 16.97 | 10.97 | 10.97 | 1.00 | | | 8 | | | | | | | | | | | | |
| Wed | 2014-12-24 | 5.90 | 17.27 | 11.37 | 11.37 | 1.00 | | | 8 | | | | | | | | | | | | |
| Thu | 2014-12-25 | | | | | - | | | - | | | | | | | | | | | | |
| Fri | 2014-12-26 | 5.82 | 16.22 | 10.40 | 10.40 | 1.00 | | | 8 | | | | | | | | | | | | |
| Sat | 2014-12-27 | 6.00 | 16.40 | 10.40 | 10.40 | 1.00 | | | 8 | | | | | | | | | | | | |
| Sun | 2014-12-28 | | | | | - | | | - | | | | | | | | | | | | |
| | | | | | | 5.00 | 40.00 | 13.65 | 40 | 30 | 10 $ | 8.50 $ | 12.75 $ | 40.00 $ | 423.25 | | $ | 8.00 $ | 12.00 $ | 40.00 $ | 523.80 $ | 523.80 $ | 571.00 |
| Mon | 2014-12-29 | 5.47 | 13.90 | 8.43 | 8.43 | - | | | 6 | | | | | | | | | | | | |
| Tue | 2014-12-30 | 5.02 | 16.85 | 11.83 | 11.83 | 1.00 | | | 9 | | | | | | | | | | | | |
| Wed | 2014-12-31 | 5.00 | 16.62 | 11.62 | 11.62 | 1.00 | | | 9 | | | | | | | | | | | | |
| Thu | 2015-01-01 | | | | | - | | | - | | | | | | | | | | | | |
| Fri | 2015-01-02 | 5.00 | 15.65 | 10.65 | 10.65 | 1.00 | | | 8 | | | | | | | | | | | | |
| Sat | 2015-01-03 | 5.00 | 15.88 | 10.88 | 10.88 | 1.00 | | | 8 | | | | | | | | | | | | |
| Sun | 2015-01-04 | | | | | - | | | - | | | | | | | | | | | | |
| | | | | | | 4.00 | 40.00 | 13.42 | 40 | 30 | 10 $ | 8.50 $ | 12.75 $ | 35.00 $ | 417.70 | | $ | 8.75 $ | 13.13 $ | 35.00 $ | 561.09 $ | 561.09 $ | 646.00 |
| Mon | 2015-01-05 | 6.00 | 16.00 | 10.00 | 10.00 | 1.00 | | | 6 | | | | | | | | | | | | |
| Tue | 2015-01-06 | 4.97 | 15.28 | 10.32 | 10.32 | 1.00 | | | 7 | | | | | | | | | | | | |
| Wed | 2015-01-07 | 4.90 | 15.93 | 11.03 | 11.03 | 1.00 | | | 7 | | | | | | | | | | | | |
| Thu | 2015-01-08 | 5.20 | 16.52 | 11.32 | 11.32 | 1.00 | | | 7 | | | | | | | | | | | | |
| Fri | 2015-01-09 | 5.88 | 15.62 | 9.73 | 9.73 | - | | | 6 | | | | | | | | | | | | |
| Sat | 2015-01-10 | 5.97 | 15.58 | 9.62 | 9.62 | - | | | 6 | | | | | | | | | | | | |
| Sun | 2015-01-11 | | | | | - | | | - | | | | | | | | | | | | |
| | | | | | | 3.00 | 40.00 | 22.02 | 40 | 26 | 14 $ | 8.75 $ | 13.13 $ | 26.25 $ | 438.38 | | $ | 8.75 $ | 13.13 $ | 26.25 $ | 665.22 $ | 665.22 $ | 609.00 |
| Mon | 2015-01-12 | 5.95 | 15.82 | 9.87 | 9.87 | - | | | 6 | | | | | | | | | | | | |
| Tue | 2015-01-13 | 6.10 | 16.58 | 10.48 | 10.48 | 1.00 | | | 7 | | | | | | | | | | | | |
| Wed | 2015-01-14 | 5.98 | 16.60 | 10.62 | 10.62 | 1.00 | | | 7 | | | | | | | | | | | | |
| Thu | 2015-01-15 | 5.92 | 16.68 | 10.77 | 10.77 | 1.00 | | | 7 | | | | | | | | | | | | |
| Fri | 2015-01-16 | 5.95 | 16.50 | 10.55 | 10.55 | 1.00 | | | 7 | | | | | | | | | | | | |
| Sat | 2015-01-17 | 5.92 | 16.50 | 10.58 | 10.58 | 1.00 | | | 7 | | | | | | | | | | | | |
| Sun | 2015-01-18 | | | | | - | | | - | | | | | | | | | | | | |
| | | | | | | 5.00 | 40.00 | 22.87 | 40 | 25 | 15 $ | 8.75 $ | 13.13 $ | 43.75 $ | 457.40 | | $ | 8.75 $ | 13.13 $ | 43.75 $ | 693.88 $ | 693.88 $ | 629.00 |
| Mon | 2015-01-19 | 5.93 | 16.58 | 10.65 | 10.65 | 1.00 | | | 8 | | | | | | | | | | | | |
| Tue | 2015-01-20 | 5.92 | 16.95 | 11.03 | 11.03 | 1.00 | | | 8 | | | | | | | | | | | | |
| Wed | 2015-01-21 | 6.07 | 16.43 | 10.37 | 10.37 | 1.00 | | | 8 | | | | | | | | | | | | |
| Thu | 2015-01-22 | 6.10 | 17.00 | 10.90 | 10.90 | 1.00 | | | 8 | | | | | | | | | | | | |
| Fri | 2015-01-23 | 5.93 | 16.63 | 10.70 | 10.70 | 1.00 | | | 8 | | | | | | | | | | | | |
| Sat | 2015-01-24 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sun | 2015-01-25 | | | | | - | | | - | | | | | | | | | | | | |
| | | | | | | 5.00 | 40.00 | 13.65 | 40 | 30 | 10 $ | 8.75 $ | 13.13 $ | 43.75 $ | 438.27 | | $ | 8.75 $ | 13.13 $ | 43.75 $ | 572.91 $ | 572.91 $ | 527.67 |
| Mon | 2015-01-26 | 6.02 | 18.42 | 12.40 | 12.40 | 1.00 | | | 4 | | | | | | | | | | | | |
| Tue | 2015-01-27 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Wed | 2015-01-28 | 5.98 | 16.43 | 10.45 | 10.45 | 1.00 | | | 4 | | | | | | | | | | | | |
| Thu | 2015-01-29 | 5.97 | 15.90 | 9.93 | 9.93 | - | | | 3 | | | | | | | | | | | | |
| Fri | 2015-01-30 | 6.02 | 15.80 | 9.78 | 9.78 | - | | | 3 | | | | | | | | | | | | |
| Sat | 2015-01-31 | 5.98 | 15.97 | 9.98 | 9.98 | - | | | 4 | | | | | | | | | | | | |
| Sun | 2015-02-01 | | | | | - | | | - | | | | | | | | | | | | |
| | | | | | | 2.00 | 40.00 | 12.55 | 19 | 14 | 4 $ | 7.00 $ | 10.50 $ | 17.50 $ | 164.20 | | $ | 8.75 $ | 13.13 $ | 17.50 $ | 532.22 $ | 532.22 $ | 526.00 |
| Mon | 2015-02-02 | 6.05 | 17.00 | 10.95 | 10.95 | 1.00 | | | 8 | | | | | | | | | | | | |
| Tue | 2015-02-03 | 6.00 | 16.67 | 10.67 | 10.67 | 1.00 | | | 8 | | | | | | | | | | | | |
| Wed | 2015-02-04 | 5.92 | 16.23 | 10.32 | 10.32 | 1.00 | | | 8 | | | | | | | | | | | | |
| Thu | 2015-02-05 | 5.12 | 16.68 | 11.57 | 11.57 | 1.00 | | | 9 | | | | | | | | | | | | |
| Fri | 2015-02-06 | 6.02 | 16.08 | 10.07 | 10.07 | 1.00 | | | 8 | | | | | | | | | | | | |
| Sat | 2015-02-07 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sun | 2015-02-08 | | | | | - | | | - | | | | | | | | | | | | |
| | | | | | | 5.00 | 40.00 | 13.57 | 40 | 30 | 10 $ | 8.75 $ | 13.13 $ | 43.75 $ | 438.07 | | $ | 8.75 $ | 13.13 $ | 43.75 $ | 571.81 $ | 571.81 $ | 494.00 |
| Mon | 2015-02-09 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Tue | 2015-02-10 | 5.90 | 16.58 | 10.68 | 10.68 | 1.00 | | | 9 | | | | | | | | | | | | |
| Wed | 2015-02-11 | 6.00 | 16.00 | 10.00 | 10.00 | - | | | 8 | | | | | | | | | | | | |
| Thu | 2015-02-12 | 5.92 | 16.13 | 10.22 | 10.22 | 1.00 | | | 8 | | | | | | | | | | | | |
| Fri | 2015-02-13 | 6.08 | 15.82 | 9.73 | 9.73 | - | | | 8 | | | | | | | | | | | | |
| Sat | 2015-02-14 | 6.00 | 14.45 | 8.45 | 8.45 | - | | | 7 | | | | | | | | | | | | |
| Sun | 2015-02-15 | | | | | - | | | - | | | | | | | | | | | | |
| | | | | | | 2.00 | 40.00 | 9.08 | 40 | 33 | 7 $ | 8.75 $ | 13.13 $ | 17.50 $ | 399.89 | | $ | 8.75 $ | 13.13 $ | 17.50 $ | 486.72 $ | 486.72 $ | 592.00 |
| Mon | 2015-02-16 | 6.00 | 16.65 | 10.65 | 10.65 | 1.00 | | | 8 | | | | | | | | | | | | |
| Tue | 2015-02-17 | 6.08 | 17.12 | 11.03 | 11.03 | 1.00 | | | 8 | | | | | | | | | | | | |
| Wed | 2015-02-18 | 5.90 | 16.38 | 10.48 | 10.48 | 1.00 | | | 8 | | | | | | | | | | | | |
| Thu | 2015-02-19 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Fri | 2015-02-20 | 5.93 | 16.12 | 10.18 | 10.18 | 1.00 | | | 8 | | | | | | | | | | | | |
| Sat | 2015-02-21 | 5.78 | 16.45 | 10.67 | 10.67 | 1.00 | | | 8 | | | | | | | | | | | | |
| Sun | 2015-02-22 | | | | | - | | | - | | | | | | | | | | | | |
| | | | | | | 5.00 | 40.00 | 13.02 | 40 | 30 | 10 $ | 8.75 $ | 13.13 $ | 43.75 $ | 436.72 | | $ | 8.75 $ | 13.13 $ | 43.75 $ | 564.59 $ | 564.59 $ | 654.00 |
| Mon | 2015-02-23 | 6.03 | 16.33 | 10.30 | 10.30 | 1.00 | | | 8 | | | | | | | | | | | | |
| Tue | 2015-02-24 | 6.00 | 16.12 | 10.12 | 10.12 | 1.00 | | | 8 | | | | | | | | | | | | |
| Wed | 2015-02-25 | 6.02 | 15.75 | 9.73 | 9.73 | - | | | 8 | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thu | 2015-02-26 | 5.93 | 15.78 | 9.85 | 9.85 | - | | | | | 8 | | | | | | | | | | | |
| Fri | 2015-02-27 | 5.95 | 16.30 | 10.35 | 10.35 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Sat | 2015-02-28 | - | | | | - | | | | | - | | | | | | | | | | | |
| Sun | 2015-03-01 | - | | | | 3.00 | 40.00 | 10.35 | 40 | 32 | 8 | $ 8.75 | $ 13.13 | $ 26.25 | $ 412.22 | | $ 8.75 | 13.13 | 26.25 | 512.09 | 512.09 | 605.00 |
| Mon | 2015-03-02 | 6.02 | 16.37 | 10.35 | 10.35 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Tue | 2015-03-03 | 5.98 | 16.55 | 10.57 | 10.57 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Wed | 2015-03-04 | 5.97 | 16.37 | 10.40 | 10.40 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Thu | 2015-03-05 | 6.03 | 16.32 | 10.28 | 10.28 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Fri | 2015-03-06 | 6.02 | 16.53 | 10.52 | 10.52 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Sat | 2015-03-07 | - | | | | | | | | | - | | | | | | | | | | | |
| Sun | 2015-03-08 | - | | | | 5.00 | 40.00 | 12.12 | 40 | 31 | 9 | $ 8.75 | $ 13.13 | $ 43.75 | $ 434.44 | | $ 8.75 | 13.13 | 43.75 | 552.78 | 552.78 | 505.00 |
| Mon | 2015-03-09 | 5.03 | 15.28 | 10.25 | 10.25 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Tue | 2015-03-10 | 5.02 | 15.65 | 10.63 | 10.63 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Wed | 2015-03-11 | 4.98 | 16.00 | 11.02 | 11.02 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Thu | 2015-03-12 | 5.07 | 14.77 | 9.70 | 9.70 | 1.00 | | | | | 7 | | | | | | | | | | | |
| Fri | 2015-03-13 | 4.97 | 15.55 | 10.58 | 10.58 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Sat | 2015-03-14 | - | | | | - | | | | | - | | | | | | | | | | | |
| Sun | 2015-03-15 | - | | | | 4.00 | 40.00 | 12.18 | 40 | 31 | 9 | $ 8.75 | $ 13.13 | $ 35.00 | $ 425.86 | | $ 8.75 | 13.13 | 35.00 | 544.91 | 544.91 | 592.00 |
| Mon | 2015-03-16 | 5.32 | 15.57 | 10.25 | 10.25 | 1.00 | | | | | 6 | | | | | | | | | | | |
| Tue | 2015-03-17 | 5.05 | 16.00 | 10.95 | 10.95 | 1.00 | | | | | 6 | | | | | | | | | | | |
| Wed | 2015-03-18 | 5.13 | 15.10 | 9.97 | 9.97 | - | | | | | 6 | | | | | | | | | | | |
| Thu | 2015-03-19 | 4.93 | 15.23 | 10.30 | 10.30 | 1.00 | | | | | 6 | | | | | | | | | | | |
| Fri | 2015-03-20 | 4.95 | 15.77 | 10.82 | 10.82 | 1.00 | | | | | 6 | | | | | | | | | | | |
| Sat | 2015-03-21 | - | | | | - | | | | | - | | | | | | | | | | | |
| Sun | 2015-03-22 | - | | | | 4.00 | 40.00 | 12.28 | 30 | 23 | 7 | $ 8.75 | $ 13.13 | $ 35.00 | $ 326.00 | | $ 8.75 | 13.13 | 35.00 | 546.22 | 546.22 | 544.33 |
| Mon | 2015-03-23 | 5.02 | 15.45 | 10.43 | 10.43 | 1.00 | | | | | 6 | | | | | | | | | | | |
| Tue | 2015-03-24 | 4.98 | 15.13 | 10.15 | 10.15 | 1.00 | | | | | 6 | | | | | | | | | | | |
| Wed | 2015-03-25 | 4.98 | 15.10 | 10.12 | 10.12 | 1.00 | | | | | 6 | | | | | | | | | | | |
| Thu | 2015-03-26 | 4.98 | 15.18 | 10.20 | 10.20 | 1.00 | | | | | 6 | | | | | | | | | | | |
| Fri | 2015-03-27 | 5.33 | 15.42 | 10.08 | 10.08 | 1.00 | | | | | 6 | | | | | | | | | | | |
| Sat | 2015-03-28 | 5.00 | 10.82 | 5.82 | 5.82 | - | | | | | 3 | | | | | | | | | | | |
| Sun | 2015-03-29 | - | | | | 5.00 | 40.00 | 16.80 | 33 | 24 | 10 | $ 8.75 | $ 13.13 | $ 43.75 | $ 379.45 | | $ 8.75 | 13.13 | 43.75 | 614.25 | 614.25 | 660.00 |
| Mon | 2015-03-30 | 5.03 | 14.78 | 9.75 | 9.75 | - | | | | | 7 | | | | | | | | | | | |
| Tue | 2015-03-31 | 4.90 | 15.43 | 10.53 | 10.53 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Wed | 2015-04-01 | 4.95 | 14.68 | 9.73 | 9.73 | - | | | | | 7 | | | | | | | | | | | |
| Thu | 2015-04-02 | 4.97 | 15.93 | 10.97 | 10.97 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Fri | 2015-04-03 | 4.92 | 16.07 | 11.15 | 11.15 | 1.00 | | | | | 9 | | | | | | | | | | | |
| Sat | 2015-04-04 | - | | | | - | | | | | - | | | | | | | | | | | |
| Sun | 2015-04-05 | - | | | | 3.00 | 40.00 | 12.13 | 40 | 31 | 9 | $ 8.75 | $ 13.13 | $ 26.25 | $ 416.98 | | $ 8.75 | 13.13 | 26.25 | 535.50 | 535.50 | 494.70 |
| Mon | 2015-04-06 | 5.00 | 16.00 | 11.00 | 11.00 | 1.00 | | | | | 9 | | | | | | | | | | | |
| Tue | 2015-04-07 | 4.85 | 15.17 | 10.32 | 10.32 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Wed | 2015-04-08 | 4.98 | 15.18 | 10.20 | 10.20 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Thu | 2015-04-09 | - | | | | - | | | | | - | | | | | | | | | | | |
| Fri | 2015-04-10 | 4.92 | 14.75 | 9.83 | 9.83 | - | | | | | 8 | | | | | | | | | | | |
| Sat | 2015-04-11 | 4.95 | 14.73 | 9.78 | 9.78 | - | | | | | 8 | | | | | | | | | | | |
| Sun | 2015-04-12 | - | | | | 3.00 | 40.00 | 11.13 | 40 | 31 | 9 | $ 8.75 | $ 13.13 | $ 26.25 | $ 414.35 | | $ 8.75 | 13.13 | 26.25 | 522.38 | 522.38 | 515.30 |
| Mon | 2015-04-13 | - | | | | - | | | | | - | | | | | | | | | | | |
| Tue | 2015-04-14 | - | | | | - | | | | | - | | | | | | | | | | | |
| Wed | 2015-04-15 | - | | | | - | | | | | - | | | | | | | | | | | |
| Thu | 2015-04-16 | - | | | | - | | | | | - | | | | | | | | | | | |
| Fri | 2015-04-17 | - | | | | - | | | | | - | | | | | | | | | | | |
| Sat | 2015-04-18 | - | | | | - | | | | | - | | | | | | | | | | | |
| Sun | 2015-04-19 | - | | | | - | 40.00 | 8.00 | 40 | 33 | 7 | $ 8.75 | $ 13.13 | $ - | $ 379.17 | | $ 8.75 | 13.13 | - | 455.00 | 455.00 | 508.30 |
| Mon | 2015-04-20 | 4.98 | 15.10 | 10.12 | 10.12 | 1.00 | | | | | 9 | | | | | | | | | | | |
| Tue | 2015-04-21 | 4.90 | 15.40 | 10.50 | 10.50 | 1.00 | | | | | 9 | | | | | | | | | | | |
| Wed | 2015-04-22 | 4.93 | 14.97 | 10.03 | 10.03 | 1.00 | | | | | 9 | | | | | | | | | | | |
| Thu | 2015-04-23 | - | | | | - | | | | | - | | | | | | | | | | | |
| Fri | 2015-04-24 | 4.92 | 15.53 | 10.62 | 10.62 | 1.00 | | | | | 9 | | | | | | | | | | | |
| Sat | 2015-04-25 | 4.93 | 15.42 | 10.48 | 10.48 | 1.00 | | | | | 9 | | | | | | | | | | | |
| Sun | 2015-04-26 | - | | | | 5.00 | 40.00 | 11.75 | 45 | 35 | 10 | $ 8.75 | $ 13.13 | $ 43.75 | $ 479.72 | | $ 8.75 | 13.13 | 43.75 | 547.97 | 547.97 | 645.00 |
| Mon | 2015-04-27 | 4.92 | 16.03 | 11.12 | 11.12 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Tue | 2015-04-28 | 5.00 | 15.82 | 10.82 | 10.82 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Wed | 2015-04-29 | 5.05 | 15.83 | 10.78 | 10.78 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Thu | 2015-04-30 | - | | | | - | | | | | - | | | | | | | | | | | |
| Fri | 2015-05-01 | 5.25 | 15.83 | 10.58 | 10.58 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Sat | 2015-05-02 | 4.98 | 15.80 | 10.82 | 10.82 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Sun | 2015-05-03 | - | | | | 5.00 | 40.00 | 14.12 | 40 | 30 | 10 | $ 8.75 | $ 13.13 | $ 43.75 | $ 439.40 | | $ 8.75 | 13.13 | 43.75 | 579.03 | 579.03 | 552.00 |
| Mon | 2015-05-04 | 4.97 | 14.63 | 9.67 | 9.67 | - | | | | | 8 | | | | | | | | | | | |
| Tue | 2015-05-05 | 4.88 | 14.47 | 9.58 | 9.58 | - | | | | | 8 | | | | | | | | | | | |
| Wed | 2015-05-06 | 5.15 | 14.27 | 9.12 | 9.12 | - | | | | | 8 | | | | | | | | | | | |
| Thu | 2015-05-07 | - | | | | - | | | | | - | | | | | | | | | | | |
| Fri | 2015-05-08 | 4.88 | 14.05 | 9.17 | 9.17 | - | | | | | 8 | | | | | | | | | | | |
| Sat | 2015-05-09 | 4.87 | 14.88 | 10.02 | 10.02 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Sun | 2015-05-10 | - | | | | 1.00 | 40.00 | 7.55 | 40 | 34 | 6 | $ 8.75 | $ 13.13 | $ 8.75 | $ 386.54 | | $ 8.75 | 13.13 | 8.75 | 457.84 | 457.84 | 586.00 |
| Mon | 2015-05-11 | 4.98 | 15.83 | 10.85 | 10.85 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Tue | 2015-05-12 | 4.88 | 15.83 | 10.95 | 10.95 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Wed | 2015-05-13 | 4.93 | 15.40 | 10.47 | 10.47 | 1.00 | | | | | 8 | | | | | | | | | | | |
| Thu | 2015-05-14 | - | | | | - | | | | | - | | | | | | | | | | | |
| Fri | 2015-05-15 | 5.03 | 15.80 | 10.77 | 10.77 | 1.00 | | | | | 8 | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | 2015-05-16 | 4.93 | 15.70 | 10.77 | 10.77 | 1.00 | | | 8 | | | | | | | | | | | | | | | |
| Sun | 2015-05-17 | | | | | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | 5.00 | 40.00 | 13.80 | 40 | 30 | 10 $ | 8.75 $ | 13.13 $ | 43.75 $ | 438.64 | | $ 8.75 $ | 13.13 $ | 43.75 $ | 574.88 $ | 574.88 $ | 525.00 | | |
| Mon | 2015-05-18 | 4.93 | 15.55 | 10.62 | 10.62 | 1.00 | | | 8 | | | | | | | | | | | | | | | |
| Tue | 2015-05-19 | 5.02 | 15.65 | 10.63 | 10.63 | 1.00 | | | 8 | | | | | | | | | | | | | | | |
| Wed | 2015-05-20 | 4.87 | 15.35 | 10.48 | 10.48 | 1.00 | | | 8 | | | | | | | | | | | | | | | |
| Thu | 2015-05-21 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Fri | 2015-05-22 | 4.73 | 15.53 | 10.80 | 10.80 | 1.00 | | | 8 | | | | | | | | | | | | | | | |
| Sat | 2015-05-23 | 4.90 | 15.97 | 11.07 | 11.07 | 1.00 | | | 8 | | | | | | | | | | | | | | | |
| Sun | 2015-05-24 | | | | | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | 5.00 | 40.00 | 13.60 | 40 | 30 | 10 $ | 8.75 $ | 13.13 $ | 43.75 $ | 438.15 | | $ 8.75 $ | 13.13 $ | 43.75 $ | 572.25 $ | 572.25 $ | 644.00 | | |
| Mon | 2015-05-25 | 5.02 | 16.00 | 10.98 | 10.98 | 1.00 | | | 7 | | | | | | | | | | | | | | | |
| Tue | 2015-05-26 | 4.92 | 14.95 | 10.03 | 10.03 | 1.00 | | | 7 | | | | | | | | | | | | | | | |
| Wed | 2015-05-27 | 4.92 | 14.20 | 9.28 | 9.28 | - | | | 6 | | | | | | | | | | | | | | | |
| Thu | 2015-05-28 | 4.95 | 13.02 | 8.07 | 8.07 | - | | | 5 | | | | | | | | | | | | | | | |
| Fri | 2015-05-29 | 4.88 | 15.77 | 10.88 | 10.88 | 1.00 | | | 7 | | | | | | | | | | | | | | | |
| Sat | 2015-05-30 | 4.90 | 15.23 | 10.33 | 10.33 | 1.00 | | | 7 | | | | | | | | | | | | | | | |
| Sun | 2015-05-31 | | | | | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | 4.00 | 40.00 | 19.58 | 40 | 27 | 13 $ | 8.75 $ | 13.13 $ | 35.00 $ | 442.52 | | $ 8.75 $ | 13.13 $ | 35.00 $ | 642.03 $ | 642.03 $ | 584.00 | | |
| Mon | 2015-06-01 | 5.03 | 15.37 | 10.33 | 10.33 | 1.00 | | | 11 | | | | | | | | | | | | | | | |
| Tue | 2015-06-02 | 5.02 | 14.52 | 9.50 | 9.50 | - | | | 10 | | | | | | | | | | | | | | | |
| Wed | 2015-06-03 | 4.97 | 16.02 | 11.05 | 11.05 | 1.00 | | | 12 | | | | | | | | | | | | | | | |
| Thu | 2015-06-04 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Fri | 2015-06-05 | 5.05 | 15.57 | 10.52 | 10.52 | 1.00 | | | 11 | | | | | | | | | | | | | | | |
| Sat | 2015-06-06 | 4.90 | 14.92 | 10.02 | 10.02 | 1.00 | | | 11 | | | | | | | | | | | | | | | |
| Sun | 2015-06-07 | | | | | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | 4.00 | 40.00 | 11.42 | 55 | 43 | 12 $ | 8.75 $ | 13.13 $ | 35.00 $ | 573.81 | | $ 8.75 $ | 13.13 $ | 35.00 $ | 534.84 $ | 573.81 $ | 628.00 | | |
| Mon | 2015-06-08 | 5.00 | 15.10 | 10.10 | 10.10 | 1.00 | | | 8 | | | | | | | | | | | | | | | |
| Tue | 2015-06-09 | 4.98 | 14.55 | 9.57 | 9.57 | - | | | 7 | | | | | | | | | | | | | | | |
| Wed | 2015-06-10 | 4.95 | 14.68 | 9.73 | 9.73 | - | | | 7 | | | | | | | | | | | | | | | |
| Thu | 2015-06-11 | 4.93 | 15.00 | 10.07 | 10.07 | 1.00 | | | 8 | | | | | | | | | | | | | | | |
| Fri | 2015-06-12 | 5.02 | 15.10 | 10.08 | 10.08 | 1.00 | | | 8 | | | | | | | | | | | | | | | |
| Sat | 2015-06-13 | 5.23 | 10.53 | 5.30 | 5.30 | - | | | 4 | | | | | | | | | | | | | | | |
| Sun | 2015-06-14 | | | | | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | 3.00 | 40.00 | 14.85 | 42 | 31 | 11 $ | 8.75 $ | 13.13 $ | 26.25 $ | 443.50 | | $ 8.75 $ | 13.13 $ | 26.25 $ | 571.16 $ | 571.16 $ | 577.00 | | |
| Mon | 2015-06-15 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Tue | 2015-06-16 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Wed | 2015-06-17 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Thu | 2015-06-18 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Fri | 2015-06-19 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Sat | 2015-06-20 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Sun | 2015-06-21 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 4.00 | 19 | 17 | 2 $ | 8.75 $ | 13.13 $ | - $ | 172.40 | | $ 8.75 $ | 13.13 $ | - $ | 402.50 $ | 402.50 $ | 610.00 | | |
| Mon | 2015-06-22 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Tue | 2015-06-23 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Wed | 2015-06-24 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Thu | 2015-06-25 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Fri | 2015-06-26 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Sat | 2015-06-27 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Sun | 2015-06-28 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 8.00 | | - | - $ | 8.75 $ | 13.13 $ | - $ | - | | $ 8.75 $ | 13.13 $ | - $ | 455.00 $ | 455.00 $ | 471.00 | | |
| Mon | 2015-06-29 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Tue | 2015-06-30 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Wed | 2015-07-01 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Thu | 2015-07-02 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Fri | 2015-07-03 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Sat | 2015-07-04 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Sun | 2015-07-05 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 9.83 | 73 | 59 | 14 $ | 8.75 $ | 13.13 $ | - $ | 703.42 | | $ 8.75 $ | 13.13 $ | - $ | 479.02 $ | 703.42 $ | 709.00 | | |
| Mon | 2015-07-06 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Tue | 2015-07-07 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Wed | 2015-07-08 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Thu | 2015-07-09 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Fri | 2015-07-10 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Sat | 2015-07-11 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Sun | 2015-07-12 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 9.83 | | - | - $ | 8.75 $ | 13.13 $ | - $ | - | | $ 8.75 $ | 13.13 $ | - $ | 479.02 $ | 479.02 $ | 709.00 | | |
| Mon | 2015-07-13 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Tue | 2015-07-14 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Wed | 2015-07-15 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Thu | 2015-07-16 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Fri | 2015-07-17 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Sat | 2015-07-18 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Sun | 2015-07-19 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 3.00 | | - | - $ | 8.75 $ | 13.13 $ | - $ | - | | $ 8.75 $ | 13.13 $ | - $ | 389.38 $ | 389.38 $ | 509.00 | | |
| Mon | 2015-07-20 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Tue | 2015-07-21 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Wed | 2015-07-22 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Thu | 2015-07-23 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Fri | 2015-07-24 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Sat | 2015-07-25 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Sun | 2015-07-26 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 4.83 | 38 | 34 | 4 $ | 7.00 $ | 10.50 $ | - $ | 282.14 | | $ 8.75 $ | 13.13 $ | - $ | 413.39 $ | 413.39 $ | 474.00 | | |
| Mon | 2015-07-27 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Tue | 2015-07-28 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Wed | 2015-07-29 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Thu | 2015-07-30 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Fri | 2015-07-31 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Sat | 2015-08-01 | | | | - | - | | | - | | | | | | | | | | | | | | | |
| Sun | 2015-08-02 | | | | - | - | | | - | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2015-08-03 | - | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 6.00 | 54 | 47 | 7 $ | 8.75 $ | 13.13 $ | - $ | 500.27 | $ | 8.75 $ | 13.13 $ | - $ | 428.75 $ | 500.27 $ 585.00 |
| Tue | 2015-08-04 | - | - | | | | | | | | | | | | | | | |
| Wed | 2015-08-05 | - | - | | | | | | | | | | | | | | | |
| Thu | 2015-08-06 | - | - | | | | | | | | | | | | | | | |
| Fri | 2015-08-07 | - | - | | | | | | | | | | | | | | | |
| Sat | 2015-08-08 | - | | | | | | | | | | | | | | | | |
| Sun | 2015-08-09 | - | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 13.00 | 75 | 56 | 18 $ | 8.75 $ | 13.13 $ | - $ | 732.69 | $ | 8.75 $ | 13.13 $ | - $ | 520.63 $ | 732.69 $ 642.00 |
| Mon | 2015-08-10 | - | - | | | | | | | | | | | | | | | |
| Tue | 2015-08-11 | - | - | | | | | | | | | | | | | | | |
| Wed | 2015-08-12 | - | - | | | | | | | | | | | | | | | |
| Thu | 2015-08-13 | - | - | | | | | | | | | | | | | | | |
| Fri | 2015-08-14 | - | - | | | | | | | | | | | | | | | |
| Sat | 2015-08-15 | - | - | | | | | | | | | | | | | | | |
| Sun | 2015-08-16 | - | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 13.00 | 39 | 29 | 9 $ | 7.00 $ | 10.50 $ | - $ | 303.29 | $ | 8.75 $ | 13.13 $ | - $ | 520.63 $ | 520.63 $ 767.00 |
| Mon | 2015-08-17 | - | - | | | | | | | | | | | | | | | |
| Tue | 2015-08-18 | - | - | | | | | | | | | | | | | | | |
| Wed | 2015-08-19 | - | - | | | | | | | | | | | | | | | |
| Thu | 2015-08-20 | - | - | | | | | | | | | | | | | | | |
| Fri | 2015-08-21 | - | - | | | | | | | | | | | | | | | |
| Sat | 2015-08-22 | - | - | | | | | | | | | | | | | | | |
| Sun | 2015-08-23 | - | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 9.83 | 42 | 34 | 8 $ | 7.00 $ | 10.50 $ | - $ | 325.94 | $ | 8.75 $ | 13.13 $ | - $ | 479.02 $ | 479.02 $ 535.00 |
| Mon | 2015-08-24 | - | - | | | | | | | | | | | | | | | |
| Tue | 2015-08-25 | - | - | | | | | | | | | | | | | | | |
| Wed | 2015-08-26 | - | - | | | | | | | | | | | | | | | |
| Thu | 2015-08-27 | - | - | | | | | | | | | | | | | | | |
| Fri | 2015-08-28 | - | - | | | | | | | | | | | | | | | |
| Sat | 2015-08-29 | - | - | | | | | | | | | | | | | | | |
| Sun | 2015-08-30 | - | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 12.83 | 64 | 49 | 16 $ | 8.75 $ | 13.13 $ | - $ | 629.24 | $ | 8.75 $ | 13.13 $ | - $ | 518.44 $ | 629.24 $ 717.00 |
| Mon | 2015-08-31 | - | - | | | | | | | | | | | | | | | |
| Tue | 2015-09-01 | - | - | | | | | | | | | | | | | | | |
| Wed | 2015-09-02 | - | - | | | | | | | | | | | | | | | |
| Thu | 2015-09-03 | - | - | | | | | | | | | | | | | | | |
| Fri | 2015-09-04 | - | - | | | | | | | | | | | | | | | |
| Sat | 2015-09-05 | - | - | | | | | | | | | | | | | | | |
| Sun | 2015-09-06 | - | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 16.83 | 63 | 45 | 19 $ | 8.75 $ | 13.13 $ | - $ | 636.88 | $ | 8.75 $ | 13.13 $ | - $ | 570.94 $ | 636.88 $ 544.00 |
| Mon | 2015-09-07 | - | - | | | | | | | | | | | | | | | |
| Tue | 2015-09-08 | - | - | | | | | | | | | | | | | | | |
| Wed | 2015-09-09 | - | - | | | | | | | | | | | | | | | |
| Thu | 2015-09-10 | - | - | | | | | | | | | | | | | | | |
| Fri | 2015-09-11 | - | - | | | | | | | | | | | | | | | |
| Sat | 2015-09-12 | - | - | | | | | | | | | | | | | | | |
| Sun | 2015-09-13 | - | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 5.00 | 40 | 35 | 4 $ | 7.00 $ | 10.50 $ | - $ | 292.22 | $ | 8.75 $ | 13.13 $ | - $ | 415.63 $ | 415.63 $ 602.00 |
| Mon | 2015-09-14 | - | - | | | | | | | | | | | | | | | |
| Tue | 2015-09-15 | - | - | | | | | | | | | | | | | | | |
| Wed | 2015-09-16 | - | - | | | | | | | | | | | | | | | |
| Thu | 2015-09-17 | - | - | | | | | | | | | | | | | | | |
| Fri | 2015-09-18 | - | - | | | | | | | | | | | | | | | |
| Sat | 2015-09-19 | - | - | | | | | | | | | | | | | | | |
| Sun | 2015-09-20 | - | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 13.00 | 53 | 40 | 13 $ | 8.75 $ | 13.13 $ | - $ | 521.65 | $ | 8.75 $ | 13.13 $ | - $ | 520.63 $ | 521.65 $ 568.00 |
| Mon | 2015-09-21 | - | - | | | | | | | | | | | | | | | |
| Tue | 2015-09-22 | - | - | | | | | | | | | | | | | | | |
| Wed | 2015-09-23 | - | - | | | | | | | | | | | | | | | |
| Thu | 2015-09-24 | - | - | | | | | | | | | | | | | | | |
| Fri | 2015-09-25 | - | - | | | | | | | | | | | | | | | |
| Sat | 2015-09-26 | - | - | | | | | | | | | | | | | | | |
| Sun | 2015-09-27 | - | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 15.83 | 15 | 11 | 4 $ | 7.00 $ | 10.50 $ | - $ | 117.39 | $ | 8.75 $ | 13.13 $ | - $ | 557.81 $ | 557.81 $ 685.00 |
| Mon | 2015-09-28 | - | - | | | | | | | | | | | | | | | |
| Tue | 2015-09-29 | - | - | | | | | | | | | | | | | | | |
| Wed | 2015-09-30 | - | - | | | | | | | | | | | | | | | |
| Thu | 2015-10-01 | - | - | | | | | | | | | | | | | | | |
| Fri | 2015-10-02 | - | - | | | | | | | | | | | | | | | |
| Sat | 2015-10-03 | - | - | | | | | | | | | | | | | | | |
| Sun | 2015-10-04 | - | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 15.83 | 54 | 38 | 15 $ | 8.75 $ | 13.13 $ | - $ | 535.82 | $ | 8.75 $ | 13.13 $ | - $ | 557.81 $ | 557.81 $ 595.00 |
| Mon | 2015-10-05 | - | - | | | | | | | | | | | | | | | |
| Tue | 2015-10-06 | - | - | | | | | | | | | | | | | | | |
| Wed | 2015-10-07 | - | - | | | | | | | | | | | | | | | |
| Thu | 2015-10-08 | - | - | | | | | | | | | | | | | | | |
| Fri | 2015-10-09 | - | - | | | | | | | | | | | | | | | |
| Sat | 2015-10-10 | - | - | | | | | | | | | | | | | | | |
| Sun | 2015-10-11 | - | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 15.83 | - | - | - $ | 7.00 $ | 10.50 $ | - $ | - | $ | 8.75 $ | 13.13 $ | - $ | 557.81 $ | 557.81 $ 733.00 |
| Mon | 2015-10-12 | - | - | | | | | | | | | | | | | | | |
| Tue | 2015-10-13 | - | - | | | | | | | | | | | | | | | |
| Wed | 2015-10-14 | - | - | | | | | | | | | | | | | | | |
| Thu | 2015-10-15 | - | - | | | | | | | | | | | | | | | |
| Fri | 2015-10-16 | - | - | | | | | | | | | | | | | | | |
| Sat | 2015-10-17 | - | - | | | | | | | | | | | | | | | |
| Sun | 2015-10-18 | - | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 15.00 | 19 | 14 | 5 $ | 7.00 $ | 10.50 $ | - $ | 151.42 | $ | 8.75 $ | 13.13 $ | - $ | 546.88 $ | 546.88 $ 600.00 |
| Mon | 2015-10-19 | - | - | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | |
|-----|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tue | 2015-10-20 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-10-21 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-10-22 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-10-23 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-10-24 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-10-25 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 12.00 | 15 | 12 | 4 | $ | 7.00 | $ | 10.50 | $ | - | $ | 119.93 | $ | 8.75 | $ | 13.13 | $ | - | $ | 507.50 | $ | 507.50 | $ | 721.00 |
| Mon | 2015-10-26 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-10-27 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-10-28 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-10-29 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-10-30 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-10-31 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-11-01 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 19.83 | 50 | 33 | 16 | $ | 7.00 | $ | 10.50 | $ | - | $ | 405.41 | $ | 8.75 | $ | 13.13 | $ | - | $ | 610.31 | $ | 610.31 | $ | 715.00 |
| Mon | 2015-11-02 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-11-03 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-11-04 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-11-05 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-11-06 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-11-07 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-11-08 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 15.83 | 68 | 49 | 19 | $ | 7.00 | $ | 10.50 | $ | - | $ | 541.80 | $ | 8.75 | $ | 13.13 | $ | - | $ | 557.81 | $ | 557.81 | $ | 780.00 |
| Mon | 2015-11-09 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-11-10 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-11-11 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-11-12 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-11-13 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-11-14 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-11-15 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 15.00 | 59 | 43 | 16 | $ | 7.00 | $ | 10.50 | $ | - | $ | 466.26 | $ | 8.75 | $ | 13.13 | $ | - | $ | 546.88 | $ | 546.88 | $ | 677.00 |
| Mon | 2015-11-16 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-11-17 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-11-18 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-11-19 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-11-20 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-11-21 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-11-22 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 14.00 | 54 | 40 | 14 | $ | 7.00 | $ | 10.50 | $ | - | $ | 426.77 | $ | 8.75 | $ | 13.13 | $ | - | $ | 533.75 | $ | 533.75 | $ | 837.00 |
| Mon | 2015-11-23 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-11-24 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-11-25 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-11-26 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-11-27 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-11-28 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-11-29 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 8.83 | 28 | 23 | 5 | $ | 7.00 | $ | 10.50 | $ | - | $ | 211.57 | $ | 8.75 | $ | 13.13 | $ | - | $ | 465.94 | $ | 465.94 | $ | 638.00 |
| Mon | 2015-11-30 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-12-01 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-12-02 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-12-03 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-12-04 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-12-05 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-12-06 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 7.00 | 50 | 43 | 7 | $ | 7.00 | $ | 10.50 | $ | - | $ | 378.35 | $ | 8.75 | $ | 13.13 | $ | - | $ | 441.88 | $ | 441.88 | $ | 638.00 |
| Mon | 2015-12-07 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-12-08 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-12-09 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-12-10 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-12-11 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-12-12 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-12-13 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 18.83 | 77 | 52 | 25 | $ | 8.75 | $ | 13.13 | $ | - | $ | 777.67 | $ | 8.75 | $ | 13.13 | $ | - | $ | 597.19 | $ | 777.67 | $ | 729.00 |
| Mon | 2015-12-14 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-12-15 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-12-16 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-12-17 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-12-18 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-12-19 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-12-20 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 16.00 | 83 | 59 | 24 | $ | 8.75 | $ | 13.13 | $ | - | $ | 830.54 | $ | 8.75 | $ | 13.13 | $ | - | $ | 560.00 | $ | 830.54 | $ | 878.00 |
| Mon | 2015-12-21 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-12-22 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-12-23 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-12-24 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-12-25 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-12-26 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-12-27 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 10.00 | 54 | 43 | 11 | $ | 8.75 | $ | 13.13 | $ | - | $ | 518.87 | $ | 8.75 | $ | 13.13 | $ | - | $ | 481.25 | $ | 518.87 | $ | 584.00 |
| Mon | 2015-12-28 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-12-29 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2015-12-30 | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2015-12-31 | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-01-01 | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-01-02 | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-01-03 | - | - | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 10.00 | 42 | 34 | 8 | $ | 7.00 | $ | 10.50 | $ | - | $ | 327.11 | $ | 8.75 | $ | 13.13 | $ | - | $ | 481.25 | $ | 481.25 | $ | 797.00 |
| Mon | 2016-01-04 | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-01-05 | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-01-06 | - | - | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thu | 2016-01-07 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-01-08 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-01-09 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-01-10 | - | - | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 17.00 | 74 | 52 | 22 | $ | 7.00 | $ | 10.50 | $ | - | $ | 594.90 | | | |
| Mon | 2016-01-11 | - | - | | | | | | | | | | | | | | $ 9.00 | $ 13.50 | $ - | $ 589.50 | $ 594.90 | $ 709.00 |
| Tue | 2016-01-12 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-01-13 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-01-14 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-01-15 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-01-16 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-01-17 | - | - | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 15.00 | | - | - | $ | 7.00 | $ | 10.50 | $ | - | $ | - | | | |
| Mon | 2016-01-18 | - | - | | | | | | | | | | | | | | $ 9.00 | $ 13.50 | $ - | $ 562.50 | $ 562.50 | $ 563.00 |
| Tue | 2016-01-19 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-01-20 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-01-21 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-01-22 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-01-23 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-01-24 | - | - | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 12.83 | 8 | 6 | 2 | $ | 7.00 | $ | 10.50 | $ | - | $ | 63.20 | | | |
| Mon | 2016-01-25 | - | - | | | | | | | | | | | | | | $ 9.00 | $ 13.50 | $ - | $ 533.25 | $ 533.25 | $ 734.00 |
| Tue | 2016-01-26 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-01-27 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-01-28 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-01-29 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-01-30 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-01-31 | - | - | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 13.00 | 66 | 49 | 16 | $ | 7.00 | $ | 10.50 | $ | - | $ | 515.12 | | | |
| Mon | 2016-02-01 | - | - | | | | | | | | | | | | | | $ 9.00 | $ 13.50 | $ - | $ 535.50 | $ 535.50 | $ 773.00 |
| Tue | 2016-02-02 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-02-03 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-02-04 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-02-05 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-02-06 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-02-07 | - | - | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 19.00 | 61 | 42 | 20 | $ | 7.00 | $ | 10.50 | $ | - | $ | 499.45 | | | |
| Mon | 2016-02-08 | - | - | | | | | | | | | | | | | | $ 9.00 | $ 13.50 | $ - | $ 616.50 | $ 616.50 | $ 642.00 |
| Tue | 2016-02-09 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-02-10 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-02-11 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-02-12 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-02-13 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-02-14 | - | - | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 8.00 | 69 | 57 | 11 | $ | 7.00 | $ | 10.50 | $ | - | $ | 521.14 | | | |
| Mon | 2016-02-15 | - | - | | | | | | | | | | | | | | $ 9.00 | $ 13.50 | $ - | $ 468.00 | $ 521.14 | $ 673.00 |
| Tue | 2016-02-16 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-02-17 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-02-18 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-02-19 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-02-20 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-02-21 | - | - | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 5.00 | 65 | 58 | 7 | $ | 7.00 | $ | 10.50 | $ | - | $ | 483.72 | | | |
| Mon | 2016-02-22 | - | - | | | | | | | | | | | | | | $ 9.00 | $ 13.50 | $ - | $ 427.50 | $ 483.72 | $ 505.00 |
| Tue | 2016-02-23 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-02-24 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-02-25 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-02-26 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-02-27 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-02-28 | - | - | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 14.83 | 75 | 54 | 20 | $ | 7.00 | $ | 10.50 | $ | - | $ | 593.52 | | | |
| Mon | 2016-02-29 | - | - | | | | | | | | | | | | | | $ 9.00 | $ 13.50 | $ - | $ 560.25 | $ 593.52 | $ 817.00 |
| Tue | 2016-03-01 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-03-02 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-03-03 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-03-04 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-03-05 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-03-06 | - | - | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 13.00 | 87 | 66 | 21 | $ | 7.00 | $ | 10.50 | $ | - | $ | 687.17 | | | |
| Mon | 2016-03-07 | - | - | | | | | | | | | | | | | | $ 9.00 | $ 13.50 | $ - | $ 535.50 | $ 687.17 | $ 736.00 |
| Tue | 2016-03-08 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-03-09 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-03-10 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-03-11 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-03-12 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-03-13 | - | - | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 9.83 | 81 | 65 | 16 | $ | 7.00 | $ | 10.50 | $ | - | $ | 626.53 | | | |
| Mon | 2016-03-14 | - | - | | | | | | | | | | | | | | $ 9.00 | $ 13.50 | $ - | $ 492.75 | $ 626.53 | $ 806.00 |
| Tue | 2016-03-15 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-03-16 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-03-17 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-03-18 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2016-03-19 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2016-03-20 | - | - | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 3.00 | 58 | 54 | 4 | $ | 7.00 | $ | 10.50 | $ | - | $ | 423.30 | | | |
| Mon | 2016-03-21 | - | - | | | | | | | | | | | | | | $ 9.00 | $ 13.50 | $ - | $ 400.50 | $ 423.30 | $ 486.00 |
| Tue | 2016-03-22 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-03-23 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-03-24 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-03-25 | - | - | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | 2016-03-26 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-03-27 | - | - | . | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 8.00 | 70 | 58 | 12 | $ | 7.00 | $ | 10.50 | $ | - | $ | 530.51 | $ | 9.00 | $ | 13.50 | $ | - $ 468.00 $ 530.51 $ 731.00 |
| Mon | 2016-03-28 | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-03-29 | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-03-30 | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-03-31 | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-04-01 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-04-02 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-04-03 | - | - | . | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 12.00 | 79 | 60 | 18 | $ | 7.00 | $ | 10.50 | $ | - | $ | 613.52 | $ | 9.00 | $ | 13.50 | $ | - $ 522.00 $ 613.52 $ 658.00 |
| Mon | 2016-04-04 | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-04-05 | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-04-06 | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-04-07 | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-04-08 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-04-09 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-04-10 | - | - | . | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 7.00 | 67 | 57 | 10 | $ | 7.00 | $ | 10.50 | $ | - | $ | 500.55 | $ | 9.00 | $ | 13.50 | $ | - $ 454.50 $ 500.55 $ 774.00 |
| Mon | 2016-04-11 | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-04-12 | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-04-13 | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-04-14 | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-04-15 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-04-16 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-04-17 | - | - | . | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 6.83 | 67 | 58 | 10 | $ | 7.00 | $ | 10.50 | $ | - | $ | 505.90 | $ | 9.00 | $ | 13.50 | $ | - $ 452.25 $ 505.90 $ 526.00 |
| Mon | 2016-04-18 | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-04-19 | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-04-20 | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-04-21 | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-04-22 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-04-23 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-04-24 | - | - | . | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 1.83 | 67 | 64 | 3 | $ | 7.00 | $ | 10.50 | $ | - | $ | 478.27 | $ | 9.00 | $ | 13.50 | $ | - $ 384.75 $ 478.27 $ 548.00 |
| Mon | 2016-04-25 | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-04-26 | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-04-27 | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-04-28 | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-04-29 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-04-30 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-05-01 | - | - | . | | | | | | | | | | | | | | | | | | | |
| | | | | | - | - | - | | - | $ | 7.00 | $ | 10.50 | $ | - | $ | - | $ | 9.00 | $ | 13.50 | $ | - $ - $ - $ - |
| Mon | 2016-05-02 | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-05-03 | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-05-04 | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-05-05 | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-05-06 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-05-07 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-05-08 | - | - | . | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 13.83 | 95 | 71 | 25 | $ | 7.00 | $ | 10.50 | $ | - | $ | 754.04 | $ | 9.00 | $ | 13.50 | $ | - $ 546.75 $ 754.04 $ 748.00 |
| Mon | 2016-05-09 | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-05-10 | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-05-11 | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-05-12 | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-05-13 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-05-14 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-05-15 | - | - | . | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 10.00 | 78 | 63 | 16 | $ | 7.00 | $ | 10.50 | $ | - | $ | 602.05 | $ | 9.00 | $ | 13.50 | $ | - $ 495.00 $ 602.05 $ 792.00 |
| Mon | 2016-05-16 | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-05-17 | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-05-18 | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-05-19 | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-05-20 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-05-21 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-05-22 | - | - | . | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 11.00 | 80 | 63 | 17 | $ | 7.00 | $ | 10.50 | $ | - | $ | 624.15 | $ | 9.00 | $ | 13.50 | $ | - $ 508.50 $ 624.15 $ 623.00 |
| Mon | 2016-05-23 | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-05-24 | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-05-25 | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-05-26 | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-05-27 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-05-28 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-05-29 | - | - | . | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 9.00 | 76 | 62 | 14 | $ | 7.00 | $ | 10.50 | $ | - | $ | 580.38 | $ | 9.00 | $ | 13.50 | $ | - $ 481.50 $ 580.38 $ 750.00 |
| Mon | 2016-05-30 | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-05-31 | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-06-01 | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-06-02 | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-06-03 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-06-04 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-06-05 | - | - | . | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 13.00 | 81 | 61 | 20 | $ | 7.00 | $ | 10.50 | $ | - | $ | 638.29 | $ | 9.00 | $ | 13.50 | $ | - $ 535.50 $ 638.29 $ 721.00 |
| Mon | 2016-06-06 | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-06-07 | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-06-08 | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-06-09 | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-06-10 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-06-11 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-06-12 | - | - | . | | | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | - | - | 40.00 | 10.00 | 82 | 65 | 16 | $ | 7.00 | $ | 10.50 | $ | - | $ | 629.51 | $ | 9.00 | $ | 13.50 | $ | - | $ | 495.00 | $ | 629.51 | $ | 749.00 |
| Mon | 2016-06-13 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2016-06-14 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2016-06-15 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2016-06-16 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2016-06-17 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2016-06-18 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2016-06-19 | - | - | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | 9.00 | 80 | 66 | 15 | $ | 7.00 | $ | 10.50 | $ | - | $ | 614.26 | $ | 9.00 | $ | 13.50 | $ | - | $ | 481.50 | $ | 614.26 | $ | 652.00 |
| Mon | 2016-06-20 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2016-06-21 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2016-06-22 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2016-06-23 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2016-06-24 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2016-06-25 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2016-06-26 | - | - | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | 3.83 | 74 | 67 | 6 | $ | 7.00 | $ | 10.50 | $ | - | $ | 537.22 | $ | 9.00 | $ | 13.50 | $ | - | $ | 411.75 | $ | 537.22 | $ | 703.00 |
| Mon | 2016-06-27 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2016-06-28 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2016-06-29 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2016-06-30 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2016-07-01 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2016-07-02 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2016-07-03 | - | - | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | 11.00 | 85 | 67 | 18 | $ | 7.00 | $ | 10.50 | $ | - | $ | 660.24 | $ | 9.00 | $ | 13.50 | $ | - | $ | 508.50 | $ | 660.24 | $ | 715.00 |
| Mon | 2016-07-04 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2016-07-05 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2016-07-06 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2016-07-07 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2016-07-08 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2016-07-09 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2016-07-10 | - | - | | | | | | | | | | | | | | | | | | |
| | | - | - | 36.00 | - | 60 | 60 | - | $ | 7.00 | $ | 10.50 | $ | - | $ | 421.39 | $ | 9.00 | $ | 13.50 | $ | - | $ | 324.00 | $ | 421.39 | $ | 509.00 |
| Mon | 2016-07-11 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2016-07-12 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2016-07-13 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2016-07-14 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2016-07-15 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2016-07-16 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2016-07-17 | - | - | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | 4.83 | 74 | 66 | 8 | $ | 7.00 | $ | 10.50 | $ | - | $ | 545.15 | $ | 9.00 | $ | 13.50 | $ | - | $ | 425.25 | $ | 545.15 | $ | 582.00 |
| Mon | 2016-07-18 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2016-07-19 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2016-07-20 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2016-07-21 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2016-07-22 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2016-07-23 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2016-07-24 | - | - | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | 5.83 | 74 | 65 | 9 | $ | 7.00 | $ | 10.50 | $ | - | $ | 553.50 | $ | 9.00 | $ | 13.50 | $ | - | $ | 438.75 | $ | 553.50 | $ | 804.00 |
| Mon | 2016-07-25 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2016-07-26 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2016-07-27 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2016-07-28 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2016-07-29 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2016-07-30 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2016-07-31 | - | - | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | 5.83 | 87 | 76 | 11 | $ | 7.00 | $ | 10.50 | $ | - | $ | 650.58 | $ | 9.00 | $ | 13.50 | $ | - | $ | 438.75 | $ | 650.58 | $ | 756.00 |
| Mon | 2016-08-01 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2016-08-02 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2016-08-03 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2016-08-04 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2016-08-05 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2016-08-06 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2016-08-07 | - | - | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | 8.00 | 78 | 65 | 13 | $ | 7.00 | $ | 10.50 | $ | - | $ | 588.04 | $ | 9.00 | $ | 13.50 | $ | - | $ | 468.00 | $ | 588.04 | $ | 841.00 |
| Mon | 2016-08-08 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2016-08-09 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2016-08-10 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2016-08-11 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2016-08-12 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2016-08-13 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2016-08-14 | - | - | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | 12.83 | 78 | 59 | 19 | $ | 7.00 | $ | 10.50 | $ | - | $ | 614.55 | $ | 9.00 | $ | 13.50 | $ | - | $ | 533.25 | $ | 614.55 | $ | 688.00 |
| Mon | 2016-08-15 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2016-08-16 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2016-08-17 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2016-08-18 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2016-08-19 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2016-08-20 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2016-08-21 | - | - | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | 13.83 | 77 | 57 | 20 | $ | 7.00 | $ | 10.50 | $ | - | $ | 607.67 | $ | 9.00 | $ | 13.50 | $ | - | $ | 546.75 | $ | 607.67 | $ | 925.00 |
| Mon | 2016-08-22 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2016-08-23 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2016-08-24 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2016-08-25 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2016-08-26 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2016-08-27 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2016-08-28 | - | - | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | 16.83 | 72 | 51 | 21 | $ | 7.00 | $ | 10.50 | $ | - | $ | 576.94 | $ | 9.00 | $ | 13.50 | $ | - | $ | 587.25 | $ | 587.25 | $ | 670.00 |
| Mon | 2016-08-29 | - | - | | | | | | | | | | | | | | | | | | |

| Day | Date | | | | 40.00 | Rate | Hrs | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tue | 2016-08-30 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-08-31 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-09-01 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-09-02 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-09-03 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-09-04 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 16.83 | 70 | 49 | 21 | $ | 7.00 | $ | 10.50 | $ | - | $ | 563.84 | $ | 9.00 | $ | 13.50 | $ | - | $ 587.25 | $ 587.25 | $ 934.00 |
| Mon | 2016-09-05 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-09-06 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-09-07 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-09-08 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-09-09 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-09-10 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-09-11 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 10.00 | 66 | 53 | 13 | $ | 7.00 | $ | 10.50 | $ | - | $ | 510.74 | $ | 9.00 | $ | 13.50 | $ | - | $ 495.00 | $ 510.74 | $ 717.00 |
| Mon | 2016-09-12 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-09-13 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-09-14 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-09-15 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-09-16 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-09-17 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-09-18 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 14.83 | 72 | 52 | 19 | $ | 7.00 | $ | 10.50 | $ | - | $ | 570.02 | $ | 9.00 | $ | 13.50 | $ | - | $ 560.25 | $ 570.02 | $ 903.00 |
| Mon | 2016-09-19 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-09-20 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-09-21 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-09-22 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-09-23 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-09-24 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-09-25 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 14.83 | 71 | 52 | 19 | $ | 7.00 | $ | 10.50 | $ | - | $ | 562.22 | $ | 9.00 | $ | 13.50 | $ | - | $ 560.25 | $ 562.22 | $ 746.00 |
| Mon | 2016-09-26 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-09-27 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-09-28 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-09-29 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-09-30 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-10-01 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-10-02 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 14.00 | 78 | 57 | 20 | $ | 7.00 | $ | 10.50 | $ | - | $ | 613.36 | $ | 9.00 | $ | 13.50 | $ | - | $ 549.00 | $ 613.36 | $ 979.00 |
| Mon | 2016-10-03 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-10-04 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-10-05 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-10-06 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-10-07 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-10-08 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-10-09 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 13.83 | 70 | 52 | 18 | $ | 7.00 | $ | 10.50 | $ | - | $ | 556.71 | $ | 9.00 | $ | 13.50 | $ | - | $ 546.75 | $ 556.71 | $ 723.00 |
| Mon | 2016-10-10 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-10-11 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-10-12 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-10-13 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-10-14 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-10-15 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-10-16 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 14.83 | 64 | 47 | 17 | $ | 7.00 | $ | 10.50 | $ | - | $ | 509.62 | $ | 9.00 | $ | 13.50 | $ | - | $ 560.25 | $ 560.25 | $ 941.00 |
| Mon | 2016-10-17 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-10-18 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-10-19 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-10-20 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-10-21 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-10-22 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-10-23 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 4.00 | 64 | 58 | 6 | $ | 7.00 | $ | 10.50 | $ | - | $ | 469.31 | $ | 9.00 | $ | 13.50 | $ | - | $ 414.00 | $ 469.31 | $ 793.00 |
| Mon | 2016-10-24 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-10-25 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-10-26 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-10-27 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-10-28 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-10-29 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-10-30 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 6.83 | 66 | 56 | 10 | $ | 7.00 | $ | 10.50 | $ | - | $ | 494.38 | $ | 9.00 | $ | 13.50 | $ | - | $ 452.25 | $ 494.38 | $ 600.00 |
| Mon | 2016-10-31 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-11-01 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-11-02 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-11-03 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-11-04 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-11-05 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-11-06 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 10.83 | 63 | 50 | 14 | $ | 7.00 | $ | 10.50 | $ | - | $ | 491.64 | $ | 9.00 | $ | 13.50 | $ | - | $ 506.25 | $ 506.25 | $ 819.00 |
| Mon | 2016-11-07 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-11-08 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-11-09 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-11-10 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-11-11 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-11-12 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-11-13 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 14.83 | 69 | 50 | 19 | $ | 7.00 | $ | 10.50 | $ | - | $ | 547.78 | $ | 9.00 | $ | 13.50 | $ | - | $ 560.25 | $ 560.25 | $ 726.00 |
| Mon | 2016-11-14 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-11-15 | - | - | | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-11-16 | - | - | | - | | | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | |
|-----|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thu | 2016-11-17 | - | - | | - | | | | | | | | | | | | | | | |
| Fri | 2016-11-18 | - | - | | - | | | | | | | | | | | | | | | |
| Sat | 2016-11-19 | - | - | | - | | | | | | | | | | | | | | | |
| Sun | 2016-11-20 | - | - | | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 19.83 | 77 | 51 | 26 $ | 7.00 $ | 10.50 $ | - $ | 628.39 | | $ | 9.00 $ | 13.50 $ | - $ | 627.75 $ | 628.39 $ | 931.00 |
| Mon | 2016-11-21 | - | - | | - | | | | | | | | | | | | | | | |
| Tue | 2016-11-22 | - | - | | - | | | | | | | | | | | | | | | |
| Wed | 2016-11-23 | - | - | | - | | | | | | | | | | | | | | | |
| Thu | 2016-11-24 | - | - | | - | | | | | | | | | | | | | | | |
| Fri | 2016-11-25 | - | - | | - | | | | | | | | | | | | | | | |
| Sat | 2016-11-26 | - | - | | - | | | | | | | | | | | | | | | |
| Sun | 2016-11-27 | - | - | | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 2.83 | 63 | 58 | 4 $ | 7.00 $ | 10.50 $ | - $ | 452.92 | | $ | 9.00 $ | 13.50 $ | - $ | 398.25 $ | 452.92 $ | 572.00 |
| Mon | 2016-11-28 | - | - | | - | | | | | | | | | | | | | | | |
| Tue | 2016-11-29 | - | - | | - | | | | | | | | | | | | | | | |
| Wed | 2016-11-30 | - | - | | - | | | | | | | | | | | | | | | |
| Thu | 2016-12-01 | - | - | | - | | | | | | | | | | | | | | | |
| Fri | 2016-12-02 | - | - | | - | | | | | | | | | | | | | | | |
| Sat | 2016-12-03 | - | - | | - | | | | | | | | | | | | | | | |
| Sun | 2016-12-04 | - | - | | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 15.00 | 74 | 54 | 20 $ | 7.00 $ | 10.50 $ | - $ | 592.58 | | $ | 9.00 $ | 13.50 $ | - $ | 562.50 $ | 592.58 $ | 815.00 |
| Mon | 2016-12-05 | - | - | | - | | | | | | | | | | | | | | | |
| Tue | 2016-12-06 | - | - | | - | | | | | | | | | | | | | | | |
| Wed | 2016-12-07 | - | - | | - | | | | | | | | | | | | | | | |
| Thu | 2016-12-08 | - | - | | - | | | | | | | | | | | | | | | |
| Fri | 2016-12-09 | - | - | | - | | | | | | | | | | | | | | | |
| Sat | 2016-12-10 | - | - | | - | | | | | | | | | | | | | | | |
| Sun | 2016-12-11 | - | - | | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 15.00 | 71 | 51 | 19 $ | 7.00 $ | 10.50 $ | - $ | 562.93 | | $ | 9.00 $ | 13.50 $ | - $ | 562.50 $ | 562.93 $ | 743.00 |
| Mon | 2016-12-12 | - | - | | - | | | | | | | | | | | | | | | |
| Tue | 2016-12-13 | - | - | | - | | | | | | | | | | | | | | | |
| Wed | 2016-12-14 | - | - | | - | | | | | | | | | | | | | | | |
| Thu | 2016-12-15 | - | - | | - | | | | | | | | | | | | | | | |
| Fri | 2016-12-16 | - | - | | - | | | | | | | | | | | | | | | |
| Sat | 2016-12-17 | - | - | | - | | | | | | | | | | | | | | | |
| Sun | 2016-12-18 | - | - | | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 18.83 | 77 | 52 | 25 $ | 7.00 $ | 10.50 $ | - $ | 622.49 | | $ | 9.00 $ | 13.50 $ | - $ | 614.25 $ | 622.49 $ | 975.00 |
| Mon | 2016-12-19 | - | - | | - | | | | | | | | | | | | | | | |
| Tue | 2016-12-20 | - | - | | - | | | | | | | | | | | | | | | |
| Wed | 2016-12-21 | - | - | | - | | | | | | | | | | | | | | | |
| Thu | 2016-12-22 | - | - | | - | | | | | | | | | | | | | | | |
| Fri | 2016-12-23 | - | - | | - | | | | | | | | | | | | | | | |
| Sat | 2016-12-24 | - | - | | - | | | | | | | | | | | | | | | |
| Sun | 2016-12-25 | - | - | | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 11.83 | 43 | 33 | 10 $ | 7.00 $ | 10.50 $ | - $ | 333.47 | | $ | 9.00 $ | 13.50 $ | - $ | 519.75 $ | 519.75 $ | 666.00 |
| Mon | 2016-12-26 | - | - | | - | | | | | | | | | | | | | | | |
| Tue | 2016-12-27 | - | - | | - | | | | | | | | | | | | | | | |
| Wed | 2016-12-28 | - | - | | - | | | | | | | | | | | | | | | |
| Thu | 2016-12-29 | - | - | | - | | | | | | | | | | | | | | | |
| Fri | 2016-12-30 | - | - | | - | | | | | | | | | | | | | | | |
| Sat | 2016-12-31 | - | - | | - | | | | | | | | | | | | | | | |
| Sun | 2017-01-01 | - | - | | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 13.83 | 43 | 32 | 11 $ | 7.00 $ | 10.50 $ | - $ | 337.76 | | $ | 9.00 $ | 13.50 $ | - $ | 546.75 $ | 546.75 $ | 1,010.00 |
| Mon | 2017-01-02 | - | - | | - | | | | | | | | | | | | | | | |
| Tue | 2017-01-03 | - | - | | - | | | | | | | | | | | | | | | |
| Wed | 2017-01-04 | - | - | | - | | | | | | | | | | | | | | | |
| Thu | 2017-01-05 | - | - | | - | | | | | | | | | | | | | | | |
| Fri | 2017-01-06 | - | - | | - | | | | | | | | | | | | | | | |
| Sat | 2017-01-07 | - | - | | - | | | | | | | | | | | | | | | |
| Sun | 2017-01-08 | - | - | | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 14.83 | 34 | 24 | 9 $ | 7.00 $ | 10.50 $ | - $ | 266.46 | | $ | 11.00 $ | 16.50 $ | - $ | 684.75 $ | 684.75 $ | 770.00 |
| Mon | 2017-01-09 | - | - | | - | | | | | | | | | | | | | | | |
| Tue | 2017-01-10 | - | - | | - | | | | | | | | | | | | | | | |
| Wed | 2017-01-11 | - | - | | - | | | | | | | | | | | | | | | |
| Thu | 2017-01-12 | - | - | | - | | | | | | | | | | | | | | | |
| Fri | 2017-01-13 | - | - | | - | | | | | | | | | | | | | | | |
| Sat | 2017-01-14 | - | - | | - | | | | | | | | | | | | | | | |
| Sun | 2017-01-15 | - | - | | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 8.83 | 46 | 38 | 8 $ | 7.00 $ | 10.50 $ | - $ | 354.14 | | $ | 11.00 $ | 16.50 $ | - $ | 585.75 $ | 585.75 $ | 813.00 |
| Mon | 2017-01-16 | - | - | | - | | | | | | | | | | | | | | | |
| Tue | 2017-01-17 | - | - | | - | | | | | | | | | | | | | | | |
| Wed | 2017-01-18 | - | - | | - | | | | | | | | | | | | | | | |
| Thu | 2017-01-19 | - | - | | - | | | | | | | | | | | | | | | |
| Fri | 2017-01-20 | - | - | | - | | | | | | | | | | | | | | | |
| Sat | 2017-01-21 | - | - | | - | | | | | | | | | | | | | | | |
| Sun | 2017-01-22 | - | - | | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 9.83 | 63 | 50 | 12 $ | 7.00 $ | 10.50 $ | - $ | 483.79 | | $ | 11.00 $ | 16.50 $ | - $ | 602.25 $ | 602.25 $ | 680.00 |
| Mon | 2017-01-23 | - | - | | - | | | | | | | | | | | | | | | |
| Tue | 2017-01-24 | - | - | | - | | | | | | | | | | | | | | | |
| Wed | 2017-01-25 | - | - | | - | | | | | | | | | | | | | | | |
| Thu | 2017-01-26 | - | - | | - | | | | | | | | | | | | | | | |
| Fri | 2017-01-27 | - | - | | - | | | | | | | | | | | | | | | |
| Sat | 2017-01-28 | - | - | | - | | | | | | | | | | | | | | | |
| Sun | 2017-01-29 | - | - | | - | | | | | | | | | | | | | | | |
| | | | | 36.00 | - | 42 | 42 | - $ | 7.00 $ | 10.50 $ | - $ | 291.02 | | $ | 11.00 $ | 16.50 $ | - $ | 396.00 $ | 396.00 $ | 592.00 |
| Mon | 2017-01-30 | - | - | | - | | | | | | | | | | | | | | | |
| Tue | 2017-01-31 | - | - | | - | | | | | | | | | | | | | | | |
| Wed | 2017-02-01 | - | - | | - | | | | | | | | | | | | | | | |
| Thu | 2017-02-02 | - | - | | - | | | | | | | | | | | | | | | |
| Fri | 2017-02-03 | - | - | | - | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | 2017-02-04 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-02-05 | | | . | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 12.00 | 42 | 32 | 10 | $ 7.00 | $ 10.50 | $ - | $ 324.60 | | $ 11.00 | $ 16.50 | $ - | $ 638.00 | $ 638.00 $ 654.00 |
| Mon | 2017-02-06 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2017-02-07 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-02-08 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-02-09 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-02-10 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-02-11 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-02-12 | | | . | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 15.00 | 75 | 55 | 21 | $ 7.00 | $ 10.50 | $ - | $ 599.24 | | $ 11.00 | $ 16.50 | $ - | $ 687.50 | $ 687.50 $ 925.00 |
| Mon | 2017-02-13 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2017-02-14 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-02-15 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-02-16 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-02-17 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-02-18 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-02-19 | | | . | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 11.00 | 77 | 61 | 17 | $ 7.00 | $ 10.50 | $ - | $ 598.57 | | $ 11.00 | $ 16.50 | $ - | $ 621.50 | $ 621.50 $ 707.00 |
| Mon | 2017-02-20 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2017-02-21 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-02-22 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-02-23 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-02-24 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-02-25 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-02-26 | | | . | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 12.00 | 75 | 58 | 17 | $ 7.00 | $ 10.50 | $ - | $ 585.33 | | $ 11.00 | $ 16.50 | $ - | $ 638.00 | $ 638.00 $ 929.00 |
| Mon | 2017-02-27 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2017-02-28 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-03-01 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-03-02 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-03-03 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-03-04 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-03-05 | | | . | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 10.00 | 69 | 55 | 14 | $ 7.00 | $ 10.50 | $ - | $ 533.19 | | $ 11.00 | $ 16.50 | $ - | $ 605.00 | $ 605.00 $ 635.00 |
| Mon | 2017-03-06 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2017-03-07 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-03-08 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-03-09 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-03-10 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-03-11 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-03-12 | | | . | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 3.00 | 54 | 50 | 4 | $ 7.00 | $ 10.50 | $ - | $ 391.75 | | $ 11.00 | $ 16.50 | $ - | $ 489.50 | $ 489.50 $ 670.00 |
| Mon | 2017-03-13 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2017-03-14 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-03-15 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-03-16 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-03-17 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-03-18 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-03-19 | | | . | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 6.00 | 59 | 51 | 8 | $ 7.00 | $ 10.50 | $ - | $ 439.53 | | $ 11.00 | $ 16.50 | $ - | $ 539.00 | $ 539.00 $ 539.00 |
| Mon | 2017-03-20 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2017-03-21 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-03-22 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-03-23 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-03-24 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-03-25 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-03-26 | | | . | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 12.83 | 79 | 60 | 19 | $ 7.00 | $ 10.50 | $ - | $ 623.65 | | $ 11.00 | $ 16.50 | $ - | $ 651.75 | $ 651.75 $ 686.00 |
| Mon | 2017-03-27 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2017-03-28 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-03-29 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-03-30 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-03-31 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-04-01 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-04-02 | | | . | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 12.00 | 76 | 58 | 18 | $ 7.00 | $ 10.50 | $ - | $ 592.82 | | $ 11.00 | $ 16.50 | $ - | $ 638.00 | $ 638.00 $ 800.00 |
| Mon | 2017-04-03 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2017-04-04 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-04-05 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-04-06 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-04-07 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-04-08 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-04-09 | | | . | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 13.83 | 79 | 59 | 20 | $ 7.00 | $ 10.50 | $ - | $ 624.43 | | $ 11.00 | $ 16.50 | $ - | $ 668.25 | $ 668.25 $ 900.00 |
| Mon | 2017-04-10 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2017-04-11 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-04-12 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-04-13 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-04-14 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-04-15 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-04-16 | | | . | | | | | | | | | | | | | | | |
| | | | | | 40.00 | 11.00 | 76 | 60 | 16 | $ 7.00 | $ 10.50 | $ - | $ 589.21 | | $ 11.00 | $ 16.50 | $ - | $ 621.50 | $ 621.50 $ 679.00 |
| Mon | 2017-04-17 | - | - | | | | | | | | | | | | | | | | |
| Tue | 2017-04-18 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-04-19 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-04-20 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-04-21 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-04-22 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-04-23 | | | . | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2017-04-24 | - | - | 40.00 | 7.83 | 66 | 55 | 11 | $ | 7.00 | $ | 10.50 | $ | - | $ | 496.06 | | | |
| Tue | 2017-04-25 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-04-26 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-04-27 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-04-28 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-04-29 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-04-30 | - | - | | | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 569.25 | $ | 569.25 | $ | 830.00 |
| Mon | 2017-05-01 | - | - | 40.00 | 7.83 | 65 | 55 | 11 | $ | 7.00 | $ | 10.50 | $ | - | $ | 495.42 | | | |
| Tue | 2017-05-02 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-05-03 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-05-04 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-05-05 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-05-06 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-05-07 | - | - | | | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 569.25 | $ | 569.25 | $ | 620.00 |
| Mon | 2017-05-08 | - | - | 40.00 | 9.83 | 73 | 58 | 14 | $ | 7.00 | $ | 10.50 | $ | - | $ | 557.59 | | | |
| Tue | 2017-05-09 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-05-10 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-05-11 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-05-12 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-05-13 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-05-14 | - | - | | | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 602.25 | $ | 602.25 | $ | 835.00 |
| Mon | 2017-05-15 | - | - | 40.00 | 10.00 | 81 | 65 | 16 | $ | 7.00 | $ | 10.50 | $ | - | $ | 625.97 | | | |
| Tue | 2017-05-16 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-05-17 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-05-18 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-05-19 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-05-20 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-05-21 | - | - | | | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 605.00 | $ | 625.97 | $ | 681.00 |
| Mon | 2017-05-22 | - | - | 40.00 | 7.83 | 72 | 60 | 12 | $ | 7.00 | $ | 10.50 | $ | - | $ | 542.66 | | | |
| Tue | 2017-05-23 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-05-24 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-05-25 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-05-26 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-05-27 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-05-28 | - | - | | | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 486.75 | $ | 486.75 | $ | 486.00 |
| Mon | 2017-05-29 | - | - | 40.00 | 2.83 | 49 | 46 | 3 | $ | 7.00 | $ | 10.50 | $ | - | $ | 356.69 | | | |
| Tue | 2017-05-30 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-05-31 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-06-01 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-06-02 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-06-03 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-06-04 | - | - | | | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 569.25 | $ | 569.25 | $ | 847.00 |
| Mon | 2017-06-05 | - | - | 40.00 | 7.83 | 67 | 56 | 11 | $ | 7.00 | $ | 10.50 | $ | - | $ | 509.76 | | | |
| Tue | 2017-06-06 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-06-07 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-06-08 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-06-09 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-06-10 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-06-11 | - | - | | | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 453.75 | $ | 453.75 | $ | 704.00 |
| Mon | 2017-06-12 | - | - | 40.00 | 0.83 | 58 | 57 | 1 | $ | 7.00 | $ | 10.50 | $ | - | $ | 410.50 | | | |
| Tue | 2017-06-13 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-06-14 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-06-15 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-06-16 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-06-17 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-06-18 | - | - | | | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 572.00 | $ | 576.84 | $ | 600.00 |
| Mon | 2017-06-19 | - | - | 40.00 | 8.00 | 76 | 63 | 13 | $ | 7.00 | $ | 10.50 | $ | - | $ | 576.84 | | | |
| Tue | 2017-06-20 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-06-21 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-06-22 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-06-23 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-06-24 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-06-25 | - | - | | | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 602.25 | $ | 602.25 | $ | 946.00 |
| Mon | 2017-06-26 | - | - | 40.00 | 9.83 | 62 | 50 | 12 | $ | 7.00 | $ | 10.50 | $ | - | $ | 476.39 | | | |
| Tue | 2017-06-27 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-06-28 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-06-29 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-06-30 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-07-01 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-07-02 | - | - | | | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 621.50 | $ | 621.50 | $ | 663.00 |
| Mon | 2017-07-03 | - | - | 40.00 | 11.00 | 62 | 49 | 13 | $ | 7.00 | $ | 10.50 | $ | - | $ | 480.37 | | | |
| Tue | 2017-07-04 | - | - | | | | | | | | | | | | | | | | |
| Wed | 2017-07-05 | - | - | | | | | | | | | | | | | | | | |
| Thu | 2017-07-06 | - | - | | | | | | | | | | | | | | | | |
| Fri | 2017-07-07 | - | - | | | | | | | | | | | | | | | | |
| Sat | 2017-07-08 | - | - | | | | | | | | | | | | | | | | |
| Sun | 2017-07-09 | - | - | | | | | | | | | | | | | $ | 11.00 | $ | 16.50 | $ | - | $ | 489.50 | $ | 489.50 | $ | 743.00 |
| Mon | 2017-07-10 | - | - | 40.00 | 3.00 | 56 | 52 | 4 | $ | 7.00 | $ | 10.50 | $ | - | $ | 404.75 | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tue | 2017-07-11 | - | - | | | - | | | | | | | | | | | | |
| Wed | 2017-07-12 | - | - | | | - | | | | | | | | | | | | |
| Thu | 2017-07-13 | - | - | | | - | | | | | | | | | | | | |
| Fri | 2017-07-14 | - | - | | | - | | | | | | | | | | | | |
| Sat | 2017-07-15 | - | - | | | - | | | | | | | | | | | | |
| Sun | 2017-07-16 | - | - | | | - | | | | | | | | | | | | |
| | | | | 40.00 | 4.83 | 62 | 55 | 7 $ | 7.00 $ | 10.50 $ | - $ | 456.79 | | $ | 11.00 $ | 16.50 $ | - $ | 519.75 $ | 519.75 $ | 521.00 |
| Mon | 2017-07-17 | - | - | | | - | | | | | | | | | | | | |
| Tue | 2017-07-18 | - | - | | | - | | | | | | | | | | | | |
| Wed | 2017-07-19 | - | - | | | - | | | | | | | | | | | | |
| Thu | 2017-07-20 | - | - | | | - | | | | | | | | | | | | |
| Fri | 2017-07-21 | - | - | | | - | | | | | | | | | | | | |
| Sat | 2017-07-22 | - | - | | | - | | | | | | | | | | | | |
| Sun | 2017-07-23 | - | - | | | - | | | | | | | | | | | | |
| | | | | 40.00 | 3.83 | 61 | 56 | 5 $ | 7.00 $ | 10.50 $ | - $ | 445.94 | | $ | 11.00 $ | 16.50 $ | - $ | 503.25 $ | 503.25 $ | 753.00 |
| Mon | 2017-07-24 | - | - | | | - | | | | | | | | | | | | |
| Tue | 2017-07-25 | - | - | | | - | | | | | | | | | | | | |
| Wed | 2017-07-26 | - | - | | | - | | | | | | | | | | | | |
| Thu | 2017-07-27 | - | - | | | - | | | | | | | | | | | | |
| Fri | 2017-07-28 | - | - | | | - | | | | | | | | | | | | |
| Sat | 2017-07-29 | - | - | | | - | | | | | | | | | | | | |
| Sun | 2017-07-30 | - | - | | | - | | | | | | | | | | | | |
| | | | | 40.00 | 3.83 | 62 | 57 | 5 $ | 7.00 $ | 10.50 $ | - $ | 453.41 | | $ | 11.00 $ | 16.50 $ | - $ | 503.25 $ | 503.25 $ | 728.00 |
| Mon | 2017-07-31 | - | - | | | - | | | | | | | | | | | | |
| Tue | 2017-08-01 | - | - | | | - | | | | | | | | | | | | |
| Wed | 2017-08-02 | - | - | | | - | | | | | | | | | | | | |
| Thu | 2017-08-03 | - | - | | | - | | | | | | | | | | | | |
| Fri | 2017-08-04 | - | - | | | - | | | | | | | | | | | | |
| Sat | 2017-08-05 | - | - | | | - | | | | | | | | | | | | |
| Sun | 2017-08-06 | - | - | | | - | | | | | | | | | | | | |
| | | | | 40.00 | 10.83 | 64 | 51 | 14 $ | 7.00 $ | 10.50 $ | - $ | 497.37 | | $ | 11.00 $ | 16.50 $ | - $ | 618.75 $ | 618.75 $ | 640.00 |
| Mon | 2017-08-07 | - | - | | | - | | | | | | | | | | | | |
| Tue | 2017-08-08 | - | - | | | - | | | | | | | | | | | | |
| Wed | 2017-08-09 | - | - | | | - | | | | | | | | | | | | |
| Thu | 2017-08-10 | - | - | | | - | | | | | | | | | | | | |
| Fri | 2017-08-11 | - | - | | | - | | | | | | | | | | | | |
| Sat | 2017-08-12 | - | - | | | - | | | | | | | | | | | | |
| Sun | 2017-08-13 | - | - | | | - | | | | | | | | | | | | |
| | | | | 40.00 | 5.83 | 63 | 55 | 8 $ | 7.00 $ | 10.50 $ | - $ | 469.22 | | $ | 11.00 $ | 16.50 $ | - $ | 536.25 $ | 536.25 $ | 818.00 |
| Mon | 2017-08-14 | - | - | | | - | | | | | | | | | | | | |
| Tue | 2017-08-15 | - | - | | | - | | | | | | | | | | | | |
| Wed | 2017-08-16 | - | - | | | - | | | | | | | | | | | | |
| Thu | 2017-08-17 | - | - | | | - | | | | | | | | | | | | |
| Fri | 2017-08-18 | - | - | | | - | | | | | | | | | | | | |
| Sat | 2017-08-19 | - | - | | | - | | | | | | | | | | | | |
| Sun | 2017-08-20 | - | - | | | - | | | | | | | | | | | | |
| | | | | 40.00 | 6.83 | 62 | 53 | 9 $ | 7.00 $ | 10.50 $ | - $ | 463.24 | | $ | 11.00 $ | 16.50 $ | - $ | 552.75 $ | 552.75 $ | 623.00 |
| Mon | 2017-08-21 | - | - | | | - | | | | | | | | | | | | |
| Tue | 2017-08-22 | - | - | | | - | | | | | | | | | | | | |
| Wed | 2017-08-23 | - | - | | | - | | | | | | | | | | | | |
| Thu | 2017-08-24 | - | - | | | - | | | | | | | | | | | | |
| Fri | 2017-08-25 | - | - | | | - | | | | | | | | | | | | |
| Sat | 2017-08-26 | - | - | | | - | | | | | | | | | | | | |
| Sun | 2017-08-27 | - | - | | | - | | | | | | | | | | | | |
| | | | | 40.00 | 6.00 | 69 | 60 | 9 $ | 7.00 $ | 10.50 $ | - $ | 515.04 | | $ | 11.00 $ | 16.50 $ | - $ | 539.00 $ | 539.00 $ | 623.00 |
| Mon | 2017-08-28 | - | - | | | - | | | | | | | | | | | | |
| Tue | 2017-08-29 | - | - | | | - | | | | | | | | | | | | |
| Wed | 2017-08-30 | - | - | | | - | | | | | | | | | | | | |
| Thu | 2017-08-31 | - | - | | | - | | | | | | | | | | | | |
| Fri | 2017-09-01 | - | - | | | - | | | | | | | | | | | | |
| Sat | 2017-09-02 | - | - | | | - | | | | | | | | | | | | |
| Sun | 2017-09-03 | - | - | | | - | | | | | | | | | | | | |
| | | | | 40.00 | 11.00 | 67 | 53 | 15 $ | 7.00 $ | 10.50 $ | - $ | 523.19 | | $ | 11.00 $ | 16.50 $ | - $ | 621.50 $ | 621.50 $ | 615.00 |
| Mon | 2017-09-04 | - | - | | | - | | | | | | | | | | | | |
| Tue | 2017-09-05 | - | - | | | - | | | | | | | | | | | | |
| Wed | 2017-09-06 | - | - | | | - | | | | | | | | | | | | |
| Thu | 2017-09-07 | - | - | | | - | | | | | | | | | | | | |
| Fri | 2017-09-08 | - | - | | | - | | | | | | | | | | | | |
| Sat | 2017-09-09 | - | - | | | - | | | | | | | | | | | | |
| Sun | 2017-09-10 | - | - | | | - | | | | | | | | | | | | |
| | | | | 40.00 | 2.00 | 59 | 56 | 3 $ | 7.00 $ | 10.50 $ | - $ | 421.69 | | $ | 11.00 $ | 16.50 $ | - $ | 473.00 $ | 473.00 $ | 761.00 |
| Mon | 2017-09-11 | - | - | | | - | | | | | | | | | | | | |
| Tue | 2017-09-12 | - | - | | | - | | | | | | | | | | | | |
| Wed | 2017-09-13 | - | - | | | - | | | | | | | | | | | | |
| Thu | 2017-09-14 | - | - | | | - | | | | | | | | | | | | |
| Fri | 2017-09-15 | - | - | | | - | | | | | | | | | | | | |
| Sat | 2017-09-16 | - | - | | | - | | | | | | | | | | | | |
| Sun | 2017-09-17 | - | - | | | - | | | | | | | | | | | | |
| | | | | 40.00 | 2.83 | 55 | 52 | 4 $ | 7.00 $ | 10.50 $ | - $ | 399.14 | | $ | 11.00 $ | 16.50 $ | - $ | 486.75 $ | 486.75 $ | 501.00 |
| Mon | 2017-09-18 | - | - | | | - | | | | | | | | | | | | |
| Tue | 2017-09-19 | - | - | | | - | | | | | | | | | | | | |
| Wed | 2017-09-20 | - | - | | | - | | | | | | | | | | | | |
| Thu | 2017-09-21 | - | - | | | - | | | | | | | | | | | | |
| Fri | 2017-09-22 | - | - | | | - | | | | | | | | | | | | |
| Sat | 2017-09-23 | - | - | | | - | | | | | | | | | | | | |
| Sun | 2017-09-24 | - | - | | | - | | | | | | | | | | | | |
| | | | | 40.00 | 2.83 | 60 | 56 | 4 $ | 7.00 $ | 10.50 $ | - $ | 433.38 | | $ | 11.00 $ | 16.50 $ | - $ | 486.75 $ | 486.75 $ | 764.00 |
| Mon | 2017-09-25 | - | - | | | - | | | | | | | | | | | | |
| Tue | 2017-09-26 | - | - | | | - | | | | | | | | | | | | |
| Wed | 2017-09-27 | - | - | | | - | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thu | 2017-09-28 | - | - | | | | | | | | - | | | | | | | | |
| Fri | 2017-09-29 | - | - | | | | | | | | - | | | | | | | | |
| Sat | 2017-09-30 | - | - | | | | | | | | - | | | | | | | | |
| Sun | 2017-10-01 | - | - | 40.00 | 6.00 | 58 | 50 | 8 $ | 7.00 $ | 10.50 $ | - $ | 429.73 | | $ | 11.00 $ | 16.50 $ | - $ | 539.00 $ | 539.00 $ | 547.00 |
| Mon | 2017-10-02 | - | - | | | | | | | | - | | | | | | | | |
| Tue | 2017-10-03 | - | - | | | | | | | | - | | | | | | | | |
| Wed | 2017-10-04 | - | - | | | | | | | | - | | | | | | | | |
| Thu | 2017-10-05 | - | - | | | | | | | | - | | | | | | | | |
| Fri | 2017-10-06 | - | - | | | | | | | | - | | | | | | | | |
| Sat | 2017-10-07 | - | - | | | | | | | | - | | | | | | | | |
| Sun | 2017-10-08 | - | - | 40.00 | 11.00 | 53 | 41 | 11 $ | 7.00 $ | 10.50 $ | - $ | 407.78 | | $ | 11.00 $ | 16.50 $ | - $ | 621.50 $ | 621.50 $ | 912.00 |
| Mon | 2017-10-09 | - | - | | | | | | | | - | | | | | | | | |
| Tue | 2017-10-10 | - | - | | | | | | | | - | | | | | | | | |
| Wed | 2017-10-11 | - | - | | | | | | | | - | | | | | | | | |
| Thu | 2017-10-12 | - | - | | | | | | | | - | | | | | | | | |
| Fri | 2017-10-13 | - | - | | | | | | | | - | | | | | | | | |
| Sat | 2017-10-14 | - | - | | | | | | | | - | | | | | | | | |
| Sun | 2017-10-15 | - | - | 40.00 | 10.83 | 53 | 41 | 11 $ | 7.00 $ | 10.50 $ | - $ | 407.31 | | $ | 11.00 $ | 16.50 $ | - $ | 618.75 $ | 618.75 $ | 647.00 |
| Mon | 2017-10-16 | - | - | | | | | | | | - | | | | | | | | |
| Tue | 2017-10-17 | - | - | | | | | | | | - | | | | | | | | |
| Wed | 2017-10-18 | - | - | | | | | | | | - | | | | | | | | |
| Thu | 2017-10-19 | - | - | | | | | | | | - | | | | | | | | |
| Fri | 2017-10-20 | - | - | | | | | | | | - | | | | | | | | |
| Sat | 2017-10-21 | - | - | | | | | | | | - | | | | | | | | |
| Sun | 2017-10-22 | - | - | 40.00 | 7.83 | 67 | 56 | 11 $ | 7.00 $ | 10.50 $ | - $ | 507.97 | | $ | 11.00 $ | 16.50 $ | - $ | 569.25 $ | 569.25 $ | 860.00 |
| Mon | 2017-10-23 | - | - | | | | | | | | - | | | | | | | | |
| Tue | 2017-10-24 | - | - | | | | | | | | - | | | | | | | | |
| Wed | 2017-10-25 | - | - | | | | | | | | - | | | | | | | | |
| Thu | 2017-10-26 | - | - | | | | | | | | - | | | | | | | | |
| Fri | 2017-10-27 | - | - | | | | | | | | - | | | | | | | | |
| Sat | 2017-10-28 | - | - | | | | | | | | - | | | | | | | | |
| Sun | 2017-10-29 | - | - | 40.00 | 7.00 | 67 | 57 | 10 $ | 7.00 $ | 10.50 $ | - $ | 502.01 | | $ | 11.00 $ | 16.50 $ | - $ | 555.50 $ | 555.50 $ | 583.00 |
| Mon | 2017-10-30 | - | - | | | | | | | | - | | | | | | | | |
| Tue | 2017-10-31 | - | - | | | | | | | | - | | | | | | | | |
| Wed | 2017-11-01 | - | - | | | | | | | | - | | | | | | | | |
| Thu | 2017-11-02 | - | - | | | | | | | | - | | | | | | | | |
| Fri | 2017-11-03 | - | - | | | | | | | | - | | | | | | | | |
| Sat | 2017-11-04 | - | - | | | | | | | | - | | | | | | | | |
| Sun | 2017-11-05 | - | - | 40.00 | 11.83 | 73 | 56 | 17 $ | 7.00 $ | 10.50 $ | - $ | 570.58 | | $ | 11.00 $ | 16.50 $ | - $ | 635.25 $ | 635.25 $ | 914.00 |
| Mon | 2017-11-06 | - | - | | | | | | | | - | | | | | | | | |
| Tue | 2017-11-07 | - | - | | | | | | | | - | | | | | | | | |
| Wed | 2017-11-08 | - | - | | | | | | | | - | | | | | | | | |
| Thu | 2017-11-09 | - | - | | | | | | | | - | | | | | | | | |
| Fri | 2017-11-10 | - | - | | | | | | | | - | | | | | | | | |
| Sat | 2017-11-11 | - | - | | | | | | | | - | | | | | | | | |
| Sun | 2017-11-12 | - | - | 40.00 | 12.83 | 11 | 8 | 3 $ | 7.00 $ | 10.50 $ | - $ | 85.47 | | $ | 11.00 $ | 16.50 $ | - $ | 651.75 $ | 651.75 $ | 705.00 |
| Mon | 2017-11-13 | - | - | | | | | | | | - | | | | | | | | |
| Tue | 2017-11-14 | - | - | | | | | | | | - | | | | | | | | |
| Wed | 2017-11-15 | - | - | | | | | | | | - | | | | | | | | |
| Thu | 2017-11-16 | - | - | | | | | | | | - | | | | | | | | |
| Fri | 2017-11-17 | - | - | | | | | | | | - | | | | | | | | |
| Sat | 2017-11-18 | - | - | | | | | | | | - | | | | | | | | |
| Sun | 2017-11-19 | - | - | 40.00 | 13.83 | 81 | 60 | 21 $ | 7.00 $ | 10.50 $ | - $ | 638.95 | | $ | 11.00 $ | 16.50 $ | - $ | 668.25 $ | 668.25 $ | 1,000.00 |
| Mon | 2017-11-20 | - | - | | | | | | | | - | | | | | | | | |
| Tue | 2017-11-21 | - | - | | | | | | | | - | | | | | | | | |
| Wed | 2017-11-22 | - | - | | | | | | | | - | | | | | | | | |
| Thu | 2017-11-23 | - | - | | | | | | | | - | | | | | | | | |
| Fri | 2017-11-24 | - | - | | | | | | | | - | | | | | | | | |
| Sat | 2017-11-25 | - | - | | | | | | | | - | | | | | | | | |
| Sun | 2017-11-26 | - | - | 40.00 | 5.00 | 64 | 56 | 7 $ | 7.00 $ | 10.50 $ | - $ | 469.61 | | $ | 11.00 $ | 16.50 $ | - $ | 522.50 $ | 522.50 $ | 766.00 |
| Mon | 2017-11-27 | - | - | | | | | | | | - | | | | | | | | |
| Tue | 2017-11-28 | - | - | | | | | | | | - | | | | | | | | |
| Wed | 2017-11-29 | - | - | | | | | | | | - | | | | | | | | |
| Thu | 2017-11-30 | - | - | | | | | | | | - | | | | | | | | |
| Fri | 2017-12-01 | - | - | | | | | | | | - | | | | | | | | |
| Sat | 2017-12-02 | - | - | | | | | | | | - | | | | | | | | |
| Sun | 2017-12-03 | - | - | 40.00 | 11.83 | 80 | 61 | 18 $ | 7.00 $ | 10.50 $ | - $ | 620.34 | | $ | 11.00 $ | 16.50 $ | - $ | 635.25 $ | 635.25 $ | 964.00 |
| Mon | 2017-12-04 | - | - | | | | | | | | - | | | | | | | | |
| Tue | 2017-12-05 | - | - | | | | | | | | - | | | | | | | | |
| Wed | 2017-12-06 | - | - | | | | | | | | - | | | | | | | | |
| Thu | 2017-12-07 | - | - | | | | | | | | - | | | | | | | | |
| Fri | 2017-12-08 | - | - | | | | | | | | - | | | | | | | | |
| Sat | 2017-12-09 | - | - | | | | | | | | - | | | | | | | | |
| Sun | 2017-12-10 | - | - | 40.00 | 14.00 | 73 | 54 | 19 $ | 7.00 $ | 10.50 $ | - $ | 580.28 | | $ | 11.00 $ | 16.50 $ | - $ | 671.00 $ | 671.00 $ | 705.00 |
| Mon | 2017-12-11 | - | - | | | | | | | | - | | | | | | | | |
| Tue | 2017-12-12 | - | - | | | | | | | | - | | | | | | | | |
| Wed | 2017-12-13 | - | - | | | | | | | | - | | | | | | | | |
| Thu | 2017-12-14 | - | - | | | | | | | | - | | | | | | | | |
| Fri | 2017-12-15 | - | - | | | | | | | | | | | | | | | | | |

| Day | Date | | | Reg | OT | | | | Rate | Rate | | Amount | Rate | Rate | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | 2017-12-16 | - | - | | | | | | | | | | | | | | | |
| Sun | 2017-12-17 | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 12.83 | 76 | 58 | 19 $ | 7.00 $ | 10.50 $ | - $ | 600.22 | $ 11.00 $ | 16.50 $ | - $ | 651.75 $ | 651.75 $ | 951.00 |
| Mon | 2017-12-18 | - | - | | | | | | | | | | | | | | | |
| Tue | 2017-12-19 | - | - | | | | | | | | | | | | | | | |
| Wed | 2017-12-20 | - | - | | | | | | | | | | | | | | | |
| Thu | 2017-12-21 | - | - | | | | | | | | | | | | | | | |
| Fri | 2017-12-22 | - | - | | | | | | | | | | | | | | | |
| Sat | 2017-12-23 | - | - | | | | | | | | | | | | | | | |
| Sun | 2017-12-24 | - | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 15.83 | 72 | 52 | 20 $ | 7.00 $ | 10.50 $ | - $ | 576.43 | $ 11.00 $ | 16.50 $ | - $ | 701.25 $ | 701.25 $ | 720.00 |
| Mon | 2017-12-25 | - | - | | | | | | | | | | | | | | | |
| Tue | 2017-12-26 | - | - | | | | | | | | | | | | | | | |
| Wed | 2017-12-27 | - | - | | | | | | | | | | | | | | | |
| Thu | 2017-12-28 | - | - | | | | | | | | | | | | | | | |
| Fri | 2017-12-29 | - | - | | | | | | | | | | | | | | | |
| Sat | 2017-12-30 | - | - | | | | | | | | | | | | | | | |
| Sun | 2017-12-31 | - | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 13.83 | 60 | 45 | 15 $ | 7.00 $ | 10.50 $ | - $ | 473.92 | $ 11.00 $ | 16.50 $ | - $ | 668.25 $ | 668.25 $ | 714.00 |
| Mon | 2018-01-01 | - | - | | | | | | | | | | | | | | | |
| Tue | 2018-01-02 | - | - | | | | | | | | | | | | | | | |
| Wed | 2018-01-03 | - | - | | | | | | | | | | | | | | | |
| Thu | 2018-01-04 | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-01-05 | - | - | | | | | | | | | | | | | | | |
| Sat | 2018-01-06 | - | - | | | | | | | | | | | | | | | |
| Sun | 2018-01-07 | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 4.83 | 53 | 47 | 6 $ | 7.35 $ | 11.03 $ | - $ | 412.24 | $ 13.00 $ | 19.50 $ | - $ | 614.25 $ | 614.25 $ | 554.00 |
| Mon | 2018-01-08 | - | - | | | | | | | | | | | | | | | |
| Tue | 2018-01-09 | - | - | | | | | | | | | | | | | | | |
| Wed | 2018-01-10 | - | - | | | | | | | | | | | | | | | |
| Thu | 2018-01-11 | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-01-12 | - | - | | | | | | | | | | | | | | | |
| Sat | 2018-01-13 | - | - | | | | | | | | | | | | | | | |
| Sun | 2018-01-14 | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 12.00 | 72 | 55 | 17 $ | 7.35 $ | 11.03 $ | - $ | 590.95 | $ 13.00 $ | 19.50 $ | - $ | 754.00 $ | 754.00 $ | 754.00 |
| Mon | 2018-01-15 | - | - | | | | | | | | | | | | | | | |
| Tue | 2018-01-16 | - | - | | | | | | | | | | | | | | | |
| Wed | 2018-01-17 | - | - | | | | | | | | | | | | | | | |
| Thu | 2018-01-18 | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-01-19 | - | - | | | | | | | | | | | | | | | |
| Sat | 2018-01-20 | - | - | | | | | | | | | | | | | | | |
| Sun | 2018-01-21 | | | | | | | | | | | | | | | | | |
| | | | | 40.00 | 10.83 | 65 | 51 | 14 $ | 7.35 $ | 11.03 $ | - $ | 530.72 | $ 13.00 $ | 19.50 $ | - $ | 731.25 $ | 731.25 $ | 725.00 |
| Mon | 2018-01-22 | - | - | | | | | | | | | | | | | | | |
| Tue | 2018-01-23 | - | - | | | | | | | | | | | | | | | |
| Wed | 2018-01-24 | - | - | | | | | | | | | | | | | | | |
| Thu | 2018-01-25 | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-01-26 | - | - | | | | | | | | | | | | | | | |
| Sat | 2018-01-27 | - | - | | | | | | | | | | | | | | | |
| Sun | 2018-01-28 | - | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 1.00 | 50 | 49 | 1 $ | 7.35 $ | 11.03 $ | - $ | 374.31 | $ 13.00 $ | 19.50 $ | - $ | 539.50 $ | 539.50 $ | 540.00 |
| Mon | 2018-01-29 | - | - | | | | | | | | | | | | | | | |
| Tue | 2018-01-30 | - | - | | | | | | | | | | | | | | | |
| Wed | 2018-01-31 | - | - | | | | | | | | | | | | | | | |
| Thu | 2018-02-01 | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-02-02 | - | - | | | | | | | | | | | | | | | |
| Sat | 2018-02-03 | - | - | | | | | | | | | | | | | | | |
| Sun | 2018-02-04 | - | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 15.33 | 56 | 40 | 15 $ | 7.35 $ | 11.03 $ | - $ | 466.46 | $ 13.00 $ | 19.50 $ | - $ | 819.00 $ | 819.00 $ | 667.00 |
| Mon | 2018-02-05 | - | - | | | | | | | | | | | | | | | |
| Tue | 2018-02-06 | - | - | | | | | | | | | | | | | | | |
| Wed | 2018-02-07 | - | - | | | | | | | | | | | | | | | |
| Thu | 2018-02-08 | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-02-09 | - | - | | | | | | | | | | | | | | | |
| Sat | 2018-02-10 | - | - | | | | | | | | | | | | | | | |
| Sun | 2018-02-11 | - | - | | | | | | | | | | | | | | | |
| | | | | 22.00 | - | 19 | 19 | - $ | 7.35 $ | 11.03 $ | - $ | 138.51 | $ 13.00 $ | 19.50 $ | - $ | 286.00 $ | 286.00 $ | 366.00 |
| Mon | 2018-02-12 | - | - | | | | | | | | | | | | | | | |
| Tue | 2018-02-13 | - | - | | | | | | | | | | | | | | | |
| Wed | 2018-02-14 | - | - | | | | | | | | | | | | | | | |
| Thu | 2018-02-15 | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-02-16 | - | - | | | | | | | | | | | | | | | |
| Sat | 2018-02-17 | - | - | | | | | | | | | | | | | | | |
| Sun | 2018-02-18 | | | | | | | | | | | | | | | | | |
| | | | | 33.83 | - | 38 | 38 | - $ | 7.35 $ | 11.03 $ | - $ | 275.78 | $ 13.00 $ | 19.50 $ | - $ | 439.83 $ | 439.83 $ | 423.00 |
| Mon | 2018-02-19 | - | - | | | | | | | | | | | | | | | |
| Tue | 2018-02-20 | - | - | | | | | | | | | | | | | | | |
| Wed | 2018-02-21 | - | - | | | | | | | | | | | | | | | |
| Thu | 2018-02-22 | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-02-23 | - | - | | | | | | | | | | | | | | | |
| Sat | 2018-02-24 | - | - | | | | | | | | | | | | | | | |
| Sun | 2018-02-25 | - | - | | | | | | | | | | | | | | | |
| | | | | 40.00 | 2.83 | 58 | 55 | 4 $ | 7.35 $ | 11.03 $ | - $ | 443.20 | $ 13.00 $ | 19.50 $ | - $ | 575.25 $ | 575.25 $ | 569.00 |
| Mon | 2018-02-26 | - | - | | | | | | | | | | | | | | | |
| Tue | 2018-02-27 | - | - | | | | | | | | | | | | | | | |
| Wed | 2018-02-28 | - | - | | | | | | | | | | | | | | | |
| Thu | 2018-03-01 | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-03-02 | - | - | | | | | | | | | | | | | | | |
| Sat | 2018-03-03 | - | - | | | | | | | | | | | | | | | |
| Sun | 2018-03-04 | - | - | | | | | | | | | | | | | | | |

| Day | Date | | | 40.00 | | | | | | 7.35 | | 11.03 | | - | | | | 13.00 | 19.50 | | - | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | - | - | 40.00 | 5.00 | 54 | 48 | 6 | $ | 7.35 | $ | 11.03 | $ | - | $ | 420.36 | $ | 13.00 | 19.50 | $ | - | $ | 617.50 | $ 617.50 | $ 585.00 |
| Mon | 2018-03-05 | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-03-06 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-03-07 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-03-08 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-03-09 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-03-10 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-03-11 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | - | - | 39.00 | - | 55 | 55 | - | $ | 7.35 | $ | 11.03 | $ | - | $ | 403.81 | $ | 13.00 | 19.50 | $ | - | $ | 507.00 | $ 507.00 | $ 724.00 |
| Mon | 2018-03-12 | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-03-13 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-03-14 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-03-15 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-03-16 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-03-17 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-03-18 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | 12.83 | 68 | 52 | 17 | $ | 7.35 | $ | 11.03 | $ | - | $ | 561.29 | $ | 13.00 | 19.50 | $ | - | $ | 770.25 | $ 770.25 | $ 764.00 |
| Mon | 2018-03-19 | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-03-20 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-03-21 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-03-22 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-03-23 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-03-24 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-03-25 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | 2.00 | 50 | 47 | 2 | $ | 7.35 | $ | 11.03 | $ | - | $ | 374.27 | $ | 13.00 | 19.50 | $ | - | $ | 559.00 | $ 559.00 | $ 799.00 |
| Mon | 2018-03-26 | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-03-27 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-03-28 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-03-29 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-03-30 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-03-31 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-04-01 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | 2.83 | 51 | 48 | 3 | $ | 7.35 | $ | 11.03 | $ | - | $ | 388.49 | $ | 13.00 | 19.50 | $ | - | $ | 575.25 | $ 575.25 | $ 569.00 |
| Mon | 2018-04-02 | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-04-03 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-04-04 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-04-05 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-04-06 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-04-07 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-04-08 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | - | 53 | 53 | - | $ | 7.35 | $ | 11.03 | $ | - | $ | 392.21 | $ | 13.00 | 19.50 | $ | - | $ | 520.00 | $ 520.00 | $ 520.00 |
| Mon | 2018-04-09 | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-04-10 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-04-11 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-04-12 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-04-13 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-04-14 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-04-15 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | 2.00 | 52 | 50 | 2 | $ | 7.35 | $ | 11.03 | $ | - | $ | 392.79 | $ | 13.00 | 19.50 | $ | - | $ | 559.00 | $ 559.00 | $ 559.00 |
| Mon | 2018-04-16 | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-04-17 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-04-18 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-04-19 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-04-20 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-04-21 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-04-22 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | 10.83 | 69 | 54 | 15 | $ | 7.35 | $ | 11.03 | $ | - | $ | 562.19 | $ | 13.00 | 19.50 | $ | - | $ | 731.25 | $ 731.25 | $ 965.00 |
| Mon | 2018-04-23 | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-04-24 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-04-25 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-04-26 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-04-27 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-04-28 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-04-29 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | 9.83 | 80 | 64 | 16 | $ | 7.35 | $ | 11.03 | $ | - | $ | 642.15 | $ | 13.00 | 19.50 | $ | - | $ | 711.75 | $ 711.75 | $ 769.00 |
| Mon | 2018-04-30 | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-05-01 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-05-02 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-05-03 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-05-04 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-05-05 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-05-06 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | 4.00 | 60 | 54 | 5 | $ | 7.35 | $ | 11.03 | $ | - | $ | 457.22 | $ | 13.00 | 19.50 | $ | - | $ | 598.00 | $ 598.00 | $ 838.00 |
| Mon | 2018-05-07 | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-05-08 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-05-09 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-05-10 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-05-11 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-05-12 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-05-13 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | 3.83 | 56 | 51 | 5 | $ | 7.35 | $ | 11.03 | $ | - | $ | 431.34 | $ | 13.00 | 19.50 | $ | - | $ | 594.75 | $ 594.75 | $ 588.00 |
| Mon | 2018-05-14 | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-05-15 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-05-16 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-05-17 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-05-18 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-05-19 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-05-20 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | - | - | 40.00 | 6.83 | 67 | 57 | 10 | $ | 7.35 | $ | 11.03 | $ | - | $ | 528.28 | $ | 13.00 | 19.50 | $ | - | $ | 653.25 | $ 653.25 | $ 887.00 |
| Mon | 2018-05-21 | | | | | | | | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tue | 2018-05-22 | - | - | | - | | | | | | | | | | | | | | |
| Wed | 2018-05-23 | - | - | | - | | | | | | | | | | | | | | |
| Thu | 2018-05-24 | - | - | | - | | | | | | | | | | | | | | |
| Fri | 2018-05-25 | - | - | | - | | | | | | | | | | | | | | |
| Sat | 2018-05-26 | - | - | | - | | | | | | | | | | | | | | |
| Sun | 2018-05-27 | - | - | | - | | | | | | | | | | | | | | |
| | | | | 40.00 | 2.83 | 58 | 54 | 4 $ | 7.35 $ | 11.03 $ | - $ | 437.68 | | $ | 13.00 $ | 19.50 $ | - $ | 575.25 $ | 575.25 $ | 569.00 |
| Mon | 2018-05-28 | - | - | | - | | | | | | | | | | | | | | |
| Tue | 2018-05-29 | - | - | | - | | | | | | | | | | | | | | |
| Wed | 2018-05-30 | - | - | | - | | | | | | | | | | | | | | |
| Thu | 2018-05-31 | - | - | | - | | | | | | | | | | | | | | |
| Fri | 2018-06-01 | - | - | | - | | | | | | | | | | | | | | |
| Sat | 2018-06-02 | - | - | | - | | | | | | | | | | | | | | |
| Sun | 2018-06-03 | - | - | | - | | | | | | | | | | | | | | |
| | | | | 40.00 | 3.00 | 58 | 54 | 4 $ | 7.35 $ | 11.03 $ | - $ | 440.53 | | $ | 13.00 $ | 19.50 $ | - $ | 578.50 $ | 578.50 $ | 819.00 |
| Mon | 2018-06-04 | - | - | | - | | | | | | | | | | | | | | |
| Tue | 2018-06-05 | - | - | | - | | | | | | | | | | | | | | |
| Wed | 2018-06-06 | - | - | | - | | | | | | | | | | | | | | |
| Thu | 2018-06-07 | - | - | | - | | | | | | | | | | | | | | |
| Fri | 2018-06-08 | - | - | | - | | | | | | | | | | | | | | |
| Sat | 2018-06-09 | - | - | | - | | | | | | | | | | | | | | |
| Sun | 2018-06-10 | - | - | | - | | | | | | | | | | | | | | |
| | | | | 39.00 | - | 58 | 58 | - $ | 7.35 $ | 11.03 $ | - $ | 425.68 | | $ | 13.00 $ | 19.50 $ | - $ | 507.00 $ | 507.00 $ | 512.00 |
| Mon | 2018-06-11 | - | - | | - | | | | | | | | | | | | | | |
| Tue | 2018-06-12 | - | - | | - | | | | | | | | | | | | | | |
| Wed | 2018-06-13 | - | - | | - | | | | | | | | | | | | | | |
| Thu | 2018-06-14 | - | - | | - | | | | | | | | | | | | | | |
| Fri | 2018-06-15 | - | - | | - | | | | | | | | | | | | | | |
| Sat | 2018-06-16 | - | - | | - | | | | | | | | | | | | | | |
| Sun | 2018-06-17 | - | - | | - | | | | | | | | | | | | | | |
| | | | | 38.00 | - | 67 | 67 | - $ | 7.35 $ | 11.03 $ | - $ | 491.58 | | $ | 13.00 $ | 19.50 $ | - $ | 494.00 $ | 494.00 $ | 798.00 |
| Mon | 2018-06-18 | - | - | | - | | | | | | | | | | | | | | |
| Tue | 2018-06-19 | - | - | | - | | | | | | | | | | | | | | |
| Wed | 2018-06-20 | - | - | | - | | | | | | | | | | | | | | |
| Thu | 2018-06-21 | - | - | | - | | | | | | | | | | | | | | |
| Fri | 2018-06-22 | - | - | | - | | | | | | | | | | | | | | |
| Sat | 2018-06-23 | - | - | | - | | | | | | | | | | | | | | |
| Sun | 2018-06-24 | - | - | | - | | | | | | | | | | | | | | |
| | | | | 40.00 | 3.83 | 60 | 54 | 5 $ | 7.35 $ | 11.03 $ | - $ | 457.35 | | $ | 13.00 $ | 19.50 $ | - $ | 594.75 $ | 594.75 $ | 588.00 |
| Mon | 2018-06-25 | - | - | | - | | | | | | | | | | | | | | |
| Tue | 2018-06-26 | - | - | | - | | | | | | | | | | | | | | |
| Wed | 2018-06-27 | - | - | | - | | | | | | | | | | | | | | |
| Thu | 2018-06-28 | - | - | | - | | | | | | | | | | | | | | |
| Fri | 2018-06-29 | - | - | | - | | | | | | | | | | | | | | |
| Sat | 2018-06-30 | - | - | | - | | | | | | | | | | | | | | |
| Sun | 2018-07-01 | - | - | | - | | | | | | | | | | | | | | |
| | | | | 40.00 | 12.00 | 59 | 46 | 14 $ | 7.35 $ | 11.03 $ | - $ | 486.21 | | $ | 13.00 $ | 19.50 $ | - $ | 754.00 $ | 754.00 $ | 994.00 |
| Mon | 2018-07-02 | - | - | | - | | | | | | | | | | | | | | |
| Tue | 2018-07-03 | - | - | | - | | | | | | | | | | | | | | |
| Wed | 2018-07-04 | - | - | | - | | | | | | | | | | | | | | |
| Thu | 2018-07-05 | - | - | | - | | | | | | | | | | | | | | |
| Fri | 2018-07-06 | - | - | | - | | | | | | | | | | | | | | |
| Sat | 2018-07-07 | - | - | | - | | | | | | | | | | | | | | |
| Sun | 2018-07-08 | - | - | | - | | | | | | | | | | | | | | |
| | | | | 37.00 | - | 59 | 59 | - $ | 7.35 $ | 11.03 $ | - $ | 435.91 | | $ | 13.00 $ | 19.50 $ | - $ | 481.00 $ | 481.00 $ | 467.00 |
| Mon | 2018-07-09 | - | - | | - | | | | | | | | | | | | | | |
| Tue | 2018-07-10 | - | - | | - | | | | | | | | | | | | | | |
| Wed | 2018-07-11 | - | - | | - | | | | | | | | | | | | | | |
| Thu | 2018-07-12 | - | - | | - | | | | | | | | | | | | | | |
| Fri | 2018-07-13 | - | - | | - | | | | | | | | | | | | | | |
| Sat | 2018-07-14 | - | - | | - | | | | | | | | | | | | | | |
| Sun | 2018-07-15 | - | - | | - | | | | | | | | | | | | | | |
| | | | | 40.00 | - | 60 | 60 | - $ | 7.35 $ | 11.03 $ | - $ | 442.97 | | $ | 13.00 $ | 19.50 $ | - $ | 520.00 $ | 520.00 $ | 760.00 |
| Mon | 2018-07-16 | - | - | | - | | | | | | | | | | | | | | |
| Tue | 2018-07-17 | - | - | | - | | | | | | | | | | | | | | |
| Wed | 2018-07-18 | - | - | | - | | | | | | | | | | | | | | |
| Thu | 2018-07-19 | - | - | | - | | | | | | | | | | | | | | |
| Fri | 2018-07-20 | - | - | | - | | | | | | | | | | | | | | |
| Sat | 2018-07-21 | - | - | | - | | | | | | | | | | | | | | |
| Sun | 2018-07-22 | - | - | | - | | | | | | | | | | | | | | |
| | | | | 40.00 | 4.00 | 54 | 49 | 5 $ | 7.35 $ | 11.03 $ | - $ | 414.70 | | $ | 13.00 $ | 19.50 $ | - $ | 598.00 $ | 598.00 $ | 598.00 |
| Mon | 2018-07-23 | - | - | | - | | | | | | | | | | | | | | |
| Tue | 2018-07-24 | - | - | | - | | | | | | | | | | | | | | |
| Wed | 2018-07-25 | - | - | | - | | | | | | | | | | | | | | |
| Thu | 2018-07-26 | - | - | | - | | | | | | | | | | | | | | |
| Fri | 2018-07-27 | - | - | | - | | | | | | | | | | | | | | |
| Sat | 2018-07-28 | - | - | | - | | | | | | | | | | | | | | |
| Sun | 2018-07-29 | - | - | | - | | | | | | | | | | | | | | |
| | | | | 40.00 | 4.00 | 60 | 55 | 5 $ | 7.35 $ | 11.03 $ | - $ | 464.34 | | $ | 13.00 $ | 19.50 $ | - $ | 598.00 $ | 598.00 $ | 887.00 |
| Mon | 2018-07-30 | - | - | | - | | | | | | | | | | | | | | |
| Tue | 2018-07-31 | - | - | | - | | | | | | | | | | | | | | |
| Wed | 2018-08-01 | - | - | | - | | | | | | | | | | | | | | |
| Thu | 2018-08-02 | - | - | | - | | | | | | | | | | | | | | |
| Fri | 2018-08-03 | - | - | | - | | | | | | | | | | | | | | |
| Sat | 2018-08-04 | - | - | | - | | | | | | | | | | | | | | |
| Sun | 2018-08-05 | - | - | | - | | | | | | | | | | | | | | |
| | | | | 40.00 | 6.00 | 47 | 41 | 6 $ | 7.35 $ | 11.03 $ | - $ | 366.22 | | $ | 13.00 $ | 19.50 $ | - $ | 637.00 $ | 637.00 $ | 637.00 |
| Mon | 2018-08-06 | - | - | | - | | | | | | | | | | | | | | |
| Tue | 2018-08-07 | - | - | | - | | | | | | | | | | | | | | |
| Wed | 2018-08-08 | - | - | | - | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thu | 2018-08-09 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-08-10 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-08-11 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-08-12 | - | - | 40.00 | 3.00 | 58 | 54 | 4 | $ 7.35 | $ 11.03 | $ - | $ 439.19 | | $ 13.00 | $ 19.50 | $ - | $ 578.50 | $ 578.50 | $ 819.00 | | |
| Mon | 2018-08-13 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-08-14 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-08-15 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-08-16 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-08-17 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-08-18 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-08-19 | - | - | 40.00 | 1.83 | 61 | 58 | 3 | $ 7.35 | $ 11.03 | $ - | $ 455.29 | | $ 13.00 | $ 19.50 | $ - | $ 555.75 | $ 555.75 | $ 549.00 | | |
| Mon | 2018-08-20 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-08-21 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-08-22 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-08-23 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-08-24 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-08-25 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-08-26 | - | - | 34.83 | - | 47 | 47 | - | $ 7.35 | $ 11.03 | $ - | $ 344.17 | | $ 13.00 | $ 19.50 | $ - | $ 452.83 | $ 452.83 | $ 549.00 | | |
| Mon | 2018-08-27 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-08-28 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-08-29 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-08-30 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-08-31 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-09-01 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-09-02 | - | - | 40.00 | 7.00 | 64 | 54 | 9 | $ 7.35 | $ 11.03 | $ - | $ 503.61 | | $ 13.00 | $ 19.50 | $ - | $ 656.50 | $ 656.50 | $ 657.00 | | |
| Mon | 2018-09-03 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-09-04 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-09-05 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-09-06 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-09-07 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-09-08 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-09-09 | - | - | 40.00 | - | 52 | 52 | - | $ 7.35 | $ 11.03 | $ - | $ 381.09 | | $ 13.00 | $ 19.50 | $ - | $ 520.00 | $ 520.00 | $ 720.00 | | |
| Mon | 2018-09-10 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-09-11 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-09-12 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-09-13 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-09-14 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-09-15 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-09-16 | - | - | 40.00 | 6.00 | 71 | 62 | 9 | $ 8.00 | $ 12.00 | $ - | $ 608.22 | | $ 13.00 | $ 19.50 | $ - | $ 637.00 | $ 637.00 | $ 639.00 | | |
| Mon | 2018-09-17 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-09-18 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-09-19 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-09-20 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-09-21 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-09-22 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-09-23 | - | - | 35.83 | - | 60 | 60 | - | $ 8.00 | $ 12.00 | $ - | $ 479.03 | | $ 13.00 | $ 19.50 | $ - | $ 465.83 | $ 479.03 | $ 665.00 | | |
| Mon | 2018-09-24 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-09-25 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-09-26 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-09-27 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-09-28 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-09-29 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-09-30 | - | - | 40.00 | 6.00 | 67 | 58 | 9 | $ 8.00 | $ 12.00 | $ - | $ 571.99 | | $ 13.00 | $ 19.50 | $ - | $ 637.00 | $ 637.00 | $ 637.00 | | |
| Mon | 2018-10-01 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-10-02 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-10-03 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-10-04 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-10-05 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-10-06 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-10-07 | - | - | 40.00 | 3.83 | 62 | 56 | 5 | $ 8.00 | $ 12.00 | $ - | $ 513.53 | | $ 13.00 | $ 19.50 | $ - | $ 594.75 | $ 594.75 | $ 639.00 | | |
| Mon | 2018-10-08 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-10-09 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-10-10 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-10-11 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-10-12 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-10-13 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-10-14 | - | - | 32.83 | - | 40 | 40 | - | $ 8.00 | $ 12.00 | $ - | $ 323.05 | | $ 13.00 | $ 19.50 | $ - | $ 426.83 | $ 426.83 | $ 423.00 | | |
| Mon | 2018-10-15 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-10-16 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-10-17 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-10-18 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-10-19 | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-10-20 | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-10-21 | - | - | 39.83 | - | 45 | 45 | - | $ 8.00 | $ 12.00 | $ - | $ 363.85 | | $ 13.00 | $ 19.50 | $ - | $ 517.83 | $ 517.83 | $ 714.00 | | |
| Mon | 2018-10-22 | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-10-23 | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-10-24 | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-10-25 | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-10-26 | - | - | | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | 2018-10-27 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-10-28 | - | - | | | - | | | | | | | | | | | |
| | | | | 40.00 | 3.00 | 55 | 51 | 4 | $ 8.00 | $ 12.00 | $ - | 451.55 | | $ 13.00 | $ 19.50 | $ - | 578.50 $ 578.50 $ 578.00 |
| Mon | 2018-10-29 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-10-30 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-10-31 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-11-01 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-11-02 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-11-03 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-11-04 | - | - | | | - | | | | | | | | | | | |
| | | | | 40.00 | 1.83 | 52 | 50 | 2 | $ 8.00 | $ 12.00 | $ - | 425.98 | | $ 13.00 | $ 19.50 | $ - | 555.75 $ 555.75 $ 750.00 |
| Mon | 2018-11-05 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-11-06 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-11-07 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-11-08 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-11-09 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-11-10 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-11-11 | - | - | | | - | | | | | | | | | | | |
| | | | | 36.83 | - | 47 | 47 | - | $ 8.00 | $ 12.00 | $ - | 375.54 | | $ 13.00 | $ 19.50 | $ - | 478.83 $ 478.83 $ 475.00 |
| Mon | 2018-11-12 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-11-13 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-11-14 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-11-15 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-11-16 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-11-17 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-11-18 | - | - | | | - | | | | | | | | | | | |
| | | | | 35.00 | - | 47 | 47 | - | $ 8.00 | $ 12.00 | $ - | 379.04 | | $ 13.00 | $ 19.50 | $ - | 455.00 $ 455.00 $ 615.00 |
| Mon | 2018-11-19 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-11-20 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-11-21 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-11-22 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-11-23 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-11-24 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-11-25 | - | - | | | - | | | | | | | | | | | |
| | | | | 39.83 | - | 53 | 53 | - | $ 8.00 | $ 12.00 | $ - | 422.64 | | $ 13.00 | $ 19.50 | $ - | 517.83 $ 517.83 $ 514.00 |
| Mon | 2018-11-26 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-11-27 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-11-28 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-11-29 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-11-30 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-12-01 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-12-02 | - | - | | | - | | | | | | | | | | | |
| | | | | 30.83 | - | 47 | 47 | - | $ 8.00 | $ 12.00 | $ - | 374.84 | | $ 13.00 | $ 19.50 | $ - | 400.83 $ 400.83 $ 599.00 |
| Mon | 2018-12-03 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-12-04 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-12-05 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-12-06 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-12-07 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-12-08 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-12-09 | - | - | | | - | | | | | | | | | | | |
| | | | | 40.00 | 5.83 | 66 | 58 | 8 | $ 8.00 | $ 12.00 | $ - | 561.26 | | $ 13.00 | $ 19.50 | $ - | 633.75 $ 633.75 $ 627.00 |
| Mon | 2018-12-10 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-12-11 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-12-12 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-12-13 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-12-14 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-12-15 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-12-16 | - | - | | | - | | | | | | | | | | | |
| | | | | 35.00 | - | 66 | 66 | - | $ 8.00 | $ 12.00 | $ - | 527.68 | | $ 13.00 | $ 19.50 | $ - | 455.00 $ 527.68 $ 655.00 |
| Mon | 2018-12-17 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-12-18 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-12-19 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-12-20 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-12-21 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-12-22 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-12-23 | - | - | | | - | | | | | | | | | | | |
| | | | | 40.00 | 1.83 | 58 | 56 | 3 | $ 8.00 | $ 12.00 | $ - | 475.03 | | $ 13.00 | $ 19.50 | $ - | 555.75 $ 555.75 $ 549.00 |
| Mon | 2018-12-24 | - | - | | | | | | | | | | | | | | |
| Tue | 2018-12-25 | - | - | | | | | | | | | | | | | | |
| Wed | 2018-12-26 | - | - | | | | | | | | | | | | | | |
| Thu | 2018-12-27 | - | - | | | | | | | | | | | | | | |
| Fri | 2018-12-28 | - | - | | | | | | | | | | | | | | |
| Sat | 2018-12-29 | - | - | | | | | | | | | | | | | | |
| Sun | 2018-12-30 | - | - | | | - | | | | | | | | | | | |
| | | | | 40.00 | 9.83 | 63 | 51 | 12 | $ 8.00 | $ 12.00 | $ - | 552.98 | | $ 13.00 | $ 19.50 | $ - | 711.75 $ 711.75 $ 958.00 |

$ 131,168.63  $ 154,924.30

# CLASS BASIS FOR EGR

| Day | Date | Time In | Time Out | Total Hours (timesheet) | Total Hours (calculated) | Spread of Hours | Hours (straight time) | Hours (overtime) | Pieces (estimated) | Pieces (straight time) | Pieces (overtime) | Pay per Piece (straight time) | Pay per Piece (overtime) | Spread of Hours | Pay per Week (owed - piece) | Pay per Hour (straight time) | Pay per (overtime) | Spread of Hours | Pay per Week (owed - minimum) | Minimum Pay per Hour (straight time) | Minimum Pay per Hour (overtime) | Spread of Hours | Pay per Week (owed - hourly minimum) | Pay per Week (owed) | Pay per Pay Period (paid) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2014-06-30 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2014-07-01 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2014-07-02 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2014-07-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2014-07-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2014-07-05 | 5.92 | 16.17 | 10.17 | 10.25 | 1.00 | | | | | | | | | | | | | | | | | | | |
| Sun | 2014-07-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 10.25 | - | 408 | 408 | - | $2.00 | $3.00 | $8.00 | $824.00 | $- | | $8.00 | $8.00 | $8.00 | $12.00 | $8.00 | $90.00 | $824.00 | |
| Mon | 2014-07-07 | 5.93 | 15.37 | 9.37 | 9.43 | - | | | 408 | | | | | | | | | | | | | | | | |
| Tue | 2014-07-08 | 5.93 | 15.40 | 9.40 | 9.47 | - | | | 70 | | | | | | | | | | | | | | | | |
| Wed | 2014-07-09 | 5.93 | 15.28 | 9.28 | 9.35 | - | | | 69 | | | | | | | | | | | | | | | | |
| Thu | 2014-07-10 | 6.02 | 15.28 | 9.28 | 9.27 | - | | | 68 | | | | | | | | | | | | | | | | |
| Fri | 2014-07-11 | 5.88 | 15.28 | 9.28 | 9.40 | - | | | 69 | | | | | | | | | | | | | | | | |
| Sat | 2014-07-12 | 5.93 | 14.37 | 8.37 | 8.43 | - | | | 62 | | | | | | | | | | | | | | | | |
| Sun | 2014-07-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 15.35 | | 408 | 295 | 113 | $2.00 | $3.00 | $- | $929.15 | $- | | $- | $- | $8.00 | $12.00 | $- | $504.20 | $929.15 | |
| Mon | 2014-07-14 | 5.93 | 15.30 | 9.30 | 9.37 | - | | | 91 | | | | | | | | | | | | | | | | |
| Tue | 2014-07-15 | 5.95 | 15.43 | 9.43 | 9.48 | - | | | 92 | | | | | | | | | | | | | | | | |
| Wed | 2014-07-16 | 5.85 | 15.25 | 9.25 | 9.40 | - | | | 95 | | | | | | | | | | | | | | | | $896.00 |
| Thu | 2014-07-17 | 6.05 | 12.05 | 6.05 | 6.00 | - | | | 61 | | | | | | | | | | | | | | | | |
| Fri | 2014-07-18 | 5.98 | 13.83 | 7.83 | 7.85 | - | | | 80 | | | | | | | | | | | | | | | | |
| Sat | 2014-07-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2014-07-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 2.10 | | 418 | 398 | 21 | $2.00 | $3.00 | $- | $857.86 | $- | | $- | $- | $8.00 | $12.00 | $- | $345.20 | $857.86 | |
| Mon | 2014-07-21 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2014-07-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2014-07-23 | 6.00 | 10.72 | 4.72 | 4.72 | - | | | 76 | | | | | | | | | | | | | | | | |
| Thu | 2014-07-24 | 5.97 | 15.35 | 9.35 | 9.38 | - | | | 151 | | | | | | | | | | | | | | | | |
| Fri | 2014-07-25 | 5.92 | 10.43 | 4.43 | 4.52 | - | | | 73 | | | | | | | | | | | | | | | | |
| Sat | 2014-07-26 | 5.87 | 13.77 | 7.77 | 7.90 | - | | | 127 | | | | | | | | | | | | | | | | |
| Sun | 2014-07-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| | | | | | | 26.52 | - | | 427 | 427 | - | $2.00 | $3.00 | $- | $854.00 | $- | | $- | $- | $8.00 | $12.00 | $- | $212.13 | $854.00 | |
| Mon | 2014-07-28 | 5.97 | 15.22 | 9.22 | 9.25 | - | | | 145 | | | | | | | | | | | | | | | | |
| Tue | 2014-07-29 | 5.95 | 15.23 | 9.28 | 9.28 | - | | | 145 | | | | | | | | | | | | | | | | |
| Wed | 2014-07-30 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2014-07-31 | 5.90 | 14.70 | 8.70 | 8.80 | - | | | 137 | | | | | | | | | | | | | | | | $956.00 |
| Fri | 2014-08-01 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2014-08-02 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2014-08-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| | | | | | | 27.33 | - | | 427 | 427 | - | $2.00 | $3.00 | $- | $854.00 | $- | | $- | $- | $8.00 | $12.00 | $- | $218.67 | $854.00 | |
| Mon | 2014-08-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2014-08-05 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2014-08-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2014-08-07 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2014-08-08 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2014-08-09 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2014-08-10 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| | | | | | | | - | | - | | | $2.00 | $3.00 | $- | $- | $- | | $- | $- | $8.00 | $12.00 | $- | $- | $- | |
| Mon | 2014-08-11 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2014-08-12 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2014-08-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2014-08-14 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2014-08-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2014-08-16 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2014-08-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 37.83 | | - | | - | $2.00 | $3.00 | $- | $- | $- | | $- | $- | $8.00 | $12.00 | $- | $774.00 | $774.00 | $869.00 |
| Mon | 2014-08-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2014-08-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2014-08-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2014-08-21 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2014-08-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2014-08-23 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2014-08-24 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| | | | | | | | - | | - | | | $2.00 | $3.00 | $- | $- | $- | | $- | $- | $8.00 | $12.00 | $- | $- | $- | |
| Mon | 2014-08-25 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2014-08-26 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2014-08-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2014-08-28 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2014-08-29 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2014-08-30 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2014-08-31 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| | | | | | | | - | | - | | | $2.00 | $3.00 | $- | $- | $- | | $- | $- | $8.00 | $12.00 | $- | $- | $- | |
| Mon | 2014-09-01 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2014-09-02 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2014-09-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2014-09-04 | 5.97 | 12.05 | 6.05 | 6.08 | - | | | 118 | | | | | | | | | | | | | | | | |

| Day | Date | In | Out | H3 | H4 | Flag | Sum | V7 | Cnt | Cnt2 | V10 | D1 | D2 | D3 | D4 | D5 | D6 | D7 | D8 | D9 | D10 | D11 | D12 | D13 | Cum |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fri | 2014-09-05 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Sat | 2014-09-06 | 5.95 | 12.28 | 6.28 | 6.33 | | | | 123 | | | | | | | | | | | | | | | | |
| Sun | 2014-09-07 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | 12.42 | - | 241 | 241 | - | $ 2.00 | $ 3.00 | $ - | $ 482.00 | $ - | $ - | $ - | $ 8.00 | $ 12.00 | $ - | $ 99.33 | $ 482.00 | | |
| Mon | 2014-09-08 | 5.93 | 15.08 | 9.08 | 9.15 | | | | 118 | | | | | | | | | | | | | | | | |
| Tue | 2014-09-09 | 5.87 | 15.33 | 9.33 | 9.47 | | | | 123 | | | | | | | | | | | | | | | | |
| Wed | 2014-09-10 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Thu | 2014-09-11 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-09-12 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Sat | 2014-09-13 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-09-14 | | | | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | 18.62 | - | 241 | 241 | - | $ 2.00 | $ 3.00 | $ - | $ 482.00 | $ - | $ - | $ - | $ 8.00 | $ 12.00 | $ - | $ 148.93 | $ 482.00 | | |
| Mon | 2014-09-15 | 5.95 | 13.02 | 7.02 | 7.07 | | | | 241 | | | | | | | | | | | | | | | | **253** |
| Tue | 2014-09-16 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Wed | 2014-09-17 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Thu | 2014-09-18 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-09-19 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Sat | 2014-09-20 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-09-21 | | | | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | 7.07 | - | 241 | 241 | - | $ 2.00 | $ 3.00 | $ - | $ 482.00 | 10.25 | 15.38 | $ - | $ 72.43 | $ 8.00 | $ 12.00 | $ - | $ 56.53 | $ 482.00 | |
| Mon | 2014-09-22 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-09-23 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Wed | 2014-09-24 | 5.93 | 9.63 | 2.15 | 3.70 | | | | - | | | | | | | | | | | | | | | | |
| Thu | 2014-09-25 | 5.90 | 11.52 | 5.52 | 5.62 | | | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-09-26 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Sat | 2014-09-27 | 5.88 | 16.52 | 10.52 | 10.63 | 1.00 | | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-09-28 | | | | | 1.00 | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 19.95 | - | | | | $ 2.00 | $ 3.00 | $ 8.00 | $ 8.00 | 10.25 | 15.38 | $ 8.00 | $ 212.49 | $ 8.00 | $ 12.00 | $ 8.00 | $ 167.60 | $ 212.49 | |
| Mon | 2014-09-29 | 5.90 | 16.03 | 10.03 | 10.13 | 1.00 | | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-09-30 | | | | | | | | | | | | | | | | | | | | | | | | $ 179.00 |
| Wed | 2014-10-01 | 5.93 | 8.15 | 2.15 | 2.22 | | | | 11 | | | | | | | | | | | | | | | | |
| Thu | 2014-10-02 | 5.90 | 11.52 | 5.52 | 5.62 | | | | 28 | | | | | | | | | | | | | | | | |
| Fri | 2014-10-03 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Sat | 2014-10-04 | 5.88 | 16.52 | 10.52 | 10.63 | 1.00 | | | 54 | | | | | | | | | | | | | | | | |
| Sun | 2014-10-05 | | | | | 2.00 | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 28.60 | - | 93 | 93 | - | $ 2.00 | $ 3.00 | $ 16.00 | $ 201.96 | $ - | $ - | $ 16.00 | $ 16.00 | $ 8.00 | $ 12.00 | $ 16.00 | $ 244.80 | 244.80 | |
| Mon | 2014-10-06 | 5.90 | 16.03 | 10.03 | 10.13 | | | | 144 | | | | | | | | | | | | | | | | |
| Tue | 2014-10-07 | | | | | | | | | | | | | | | | | | | | | | | | $ 301.00 |
| Wed | 2014-10-08 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Thu | 2014-10-09 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-10-10 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Sat | 2014-10-11 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-10-12 | | | | | 1.00 | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 10.13 | - | 144 | 144 | - | $ 2.00 | $ 3.00 | $ 8.00 | $ 296.00 | $ - | $ - | $ 8.00 | $ 8.00 | $ 8.00 | $ 12.00 | $ 8.00 | $ 89.07 | 296.00 | |
| Mon | 2014-10-13 | 5.90 | 16.83 | 10.83 | 10.93 | 1.00 | | | 59 | | | | | | | | | | | | | | | | |
| Tue | 2014-10-14 | 5.95 | 17.00 | 11.00 | 11.05 | 1.00 | | | 60 | | | | | | | | | | | | | | | | |
| Wed | 2014-10-15 | 6.02 | 16.32 | 10.32 | 10.30 | 1.00 | | | 56 | | | | | | | | | | | | | | | | |
| Thu | 2014-10-16 | 7.65 | 11.32 | 3.67 | 3.67 | | | | 20 | | | | | | | | | | | | | | | | |
| Fri | 2014-10-17 | 5.97 | 16.18 | 10.18 | 10.22 | 1.00 | | | 55 | | | | | | | | | | | | | | | | |
| Sat | 2014-10-18 | 5.85 | 15.33 | 9.33 | 9.48 | | | | 51 | | | | | | | | | | | | | | | | |
| Sun | 2014-10-19 | | | | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 4.00 | 40.00 | 15.65 | 302 | 217 | 85 | $ 1.80 | $ 2.70 | $ 32.00 | $ 652.04 | $ - | $ - | $ 32.00 | $ 32.00 | $ 8.00 | $ 12.00 | $ 32.00 | $ 539.80 | 652.04 | |
| Mon | 2014-10-20 | 6.03 | 12.80 | 6.80 | 6.77 | | | | 40 | | | | | | | | | | | | | | | | |
| Tue | 2014-10-21 | 5.97 | 15.00 | 9.00 | 9.03 | | | | 53 | | | | | | | | | | | | | | | | |
| Wed | 2014-10-22 | 5.97 | 15.97 | 9.97 | 10.00 | | | | 59 | | | | | | | | | | | | | | | | |
| Thu | 2014-10-23 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-10-24 | 5.97 | 15.08 | 9.08 | 9.12 | | | | 53 | | | | | | | | | | | | | | | | |
| Sat | 2014-10-25 | 5.75 | 15.00 | 9.00 | 9.25 | | | | 54 | | | | | | | | | | | | | | | | |
| Sun | 2014-10-26 | | | | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 4.17 | 259 | 235 | 24 | $ 1.80 | $ 2.70 | $ - | $ 488.19 | $ - | $ - | $ - | $ - | $ 8.00 | $ 12.00 | $ - | $ 370.00 | 488.19 | $ 1,140.00 |
| Mon | 2014-10-27 | 5.98 | 15.35 | 9.35 | 9.37 | | | | 52 | | | | | | | | | | | | | | | | |
| Tue | 2014-10-28 | 5.97 | 15.50 | 9.50 | 9.53 | | | | 53 | | | | | | | | | | | | | | | | |
| Wed | 2014-10-29 | 5.95 | 14.68 | 8.68 | 8.73 | | | | 48 | | | | | | | | | | | | | | | | |
| Thu | 2014-10-30 | 6.00 | 13.62 | 7.62 | 7.62 | | | | 42 | | | | | | | | | | | | | | | | |
| Fri | 2014-10-31 | 5.97 | 15.70 | 9.70 | 9.73 | | | | 54 | | | | | | | | | | | | | | | | |
| Sat | 2014-11-01 | 6.00 | 13.92 | 7.92 | 7.92 | | | | 44 | | | | | | | | | | | | | | | | |
| Sun | 2014-11-02 | | | | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 12.90 | 292 | 221 | 71 | $ 1.80 | $ 2.70 | $ - | $ 589.69 | $ - | $ - | $ - | $ - | $ 8.00 | $ 12.00 | $ - | $ 474.80 | 589.69 | |
| Mon | 2014-11-03 | 5.87 | 11.50 | 5.50 | 5.63 | | | | 45 | | | | | | | | | | | | | | | | |
| Tue | 2014-11-04 | 5.97 | 15.37 | 9.37 | 9.40 | | | | 75 | | | | | | | | | | | | | | | | |
| Wed | 2014-11-05 | 5.97 | 8.23 | 2.23 | 2.27 | | | | 18 | | | | | | | | | | | | | | | | |
| Thu | 2014-11-06 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-11-07 | 8.35 | 12.22 | 6.22 | 3.87 | | | | 31 | | | | | | | | | | | | | | | | |
| Sat | 2014-11-08 | 5.85 | 11.68 | 5.68 | 5.83 | | | | 46 | | | | | | | | | | | | | | | | |
| Sun | 2014-11-09 | | | | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | 27.00 | - | 214 | 214 | - | $ 1.80 | $ 2.70 | $ - | $ 385.20 | $ - | $ - | $ - | $ - | $ 8.00 | $ 12.00 | $ - | $ 216.00 | 385.20 | $ 1,037.00 |
| Mon | 2014-11-10 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-11-11 | | | | | | | | - | | | | | | | | | | | | | | | | |
| Wed | 2014-11-12 | 5.93 | 17.15 | 11.15 | 11.22 | 1.00 | | | 60 | | | | | | | | | | | | | | | | |
| Thu | 2014-11-13 | 5.85 | 16.58 | 10.58 | 10.73 | 1.00 | | | 57 | | | | | | | | | | | | | | | | |
| Fri | 2014-11-14 | 6.00 | 16.78 | 10.78 | 10.78 | 1.00 | | | 57 | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | 2014-11-15 | 5.87 | 16.88 | 10.88 | 11.02 | 1.00 | | | 59 | | | | | | | | | | | | | | | | | |
| Sun | 2014-11-16 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | 4.00 | 40.00 | 3.75 | 233 | 213 | 20 $ | 1.80 $ | 2.70 $ | 32.00 $ | 469.37 $ | - $ | - $ | 32.00 $ | 32.00 $ | 8.00 $ | 12.00 $ | 32.00 $ | 397.00 $ | 469.37 | | |
| Mon | 2014-11-17 | 5.97 | 15.93 | 9.93 | 9.97 | - | | | 52 | | | | | | | | | | | | | | | | | |
| Tue | 2014-11-18 | 6.00 | 16.08 | 10.08 | 10.08 | 1.00 | | | 52 | | | | | | | | | | | | | | | | | |
| Wed | 2014-11-19 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| Thu | 2014-11-20 | 5.90 | 15.60 | 9.60 | 9.70 | - | | | 50 | | | | | | | | | | | | | | | | | |
| Fri | 2014-11-21 | 5.95 | 15.58 | 9.58 | 9.63 | - | | | 50 | | | | | | | | | | | | | | | | | |
| Sat | 2014-11-22 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| Sun | 2014-11-23 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 39.38 | - | 204 | 204 | - $ | 1.80 $ | 2.70 $ | 8.00 $ | 375.20 $ | - $ | - $ | 8.00 $ | 8.00 $ | 8.00 $ | 12.00 $ | 8.00 $ | 323.07 $ | 375.20 $ | 896.00 | |
| Mon | 2014-11-24 | 5.90 | 16.48 | 10.58 | 10.58 | 1.00 | | | 79 | | | | | | | | | | | | | | | | | |
| Tue | 2014-11-25 | 5.95 | 12.63 | 6.68 | 6.68 | 1.00 | | | 50 | | | | | | | | | | | | | | | | | |
| Wed | 2014-11-26 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| Thu | 2014-11-27 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| Fri | 2014-11-28 | 6.05 | 11.52 | 5.47 | 5.47 | - | | | 41 | | | | | | | | | | | | | | | | | |
| Sat | 2014-11-29 | 5.92 | 12.53 | 6.62 | 6.62 | - | | | 50 | | | | | | | | | | | | | | | | | |
| Sun | 2014-11-30 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 29.35 | - | 220 | 220 | - $ | 1.80 $ | 2.70 $ | 8.00 $ | 404.00 $ | - $ | - $ | 8.00 $ | 8.00 $ | 8.00 $ | 12.00 $ | 8.00 $ | 242.80 $ | 404.00 | | |
| Mon | 2014-12-01 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| Tue | 2014-12-02 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| Wed | 2014-12-03 | 6.10 | 11.92 | 5.82 | 5.82 | - | | | 40 | | | | | | | | | | | | | | | | | |
| Thu | 2014-12-04 | 5.95 | 11.32 | 5.37 | 5.37 | - | | | 36 | | | | | | | | | | | | | | | | | |
| Fri | 2014-12-05 | 6.05 | 15.07 | 9.02 | 9.02 | - | | | 61 | | | | | | | | | | | | | | | | | |
| Sat | 2014-12-06 | 6.00 | 11.53 | 5.53 | 5.53 | - | | | 38 | | | | | | | | | | | | | | | | | |
| Sun | 2014-12-07 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | 25.73 | | - | 175 | 175 | - $ | 1.80 $ | 2.70 $ | - $ | 315.00 $ | - $ | - $ | - $ | - $ | 8.00 $ | 12.00 $ | - $ | 205.87 $ | 315.00 $ | 810.00 | |
| Mon | 2014-12-08 | 5.82 | 12.82 | 7.00 | 7.00 | - | | | 40 | | | | | | | | | | | | | | | | | |
| Tue | 2014-12-09 | 6.07 | 11.97 | 5.90 | 5.90 | - | | | 34 | | | | | | | | | | | | | | | | | |
| Wed | 2014-12-10 | 6.00 | 16.42 | 10.42 | 10.42 | 1.00 | | | 60 | | | | | | | | | | | | | | | | | |
| Thu | 2014-12-11 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| Fri | 2014-12-12 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| Sat | 2014-12-13 | 6.00 | 12.58 | 6.58 | 6.58 | - | | | 38 | | | | | | | | | | | | | | | | | |
| Sun | 2014-12-14 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 29.90 | - | 172 | 172 | - $ | 1.80 $ | 2.70 $ | 8.00 $ | 317.60 $ | - $ | - $ | 8.00 $ | 8.00 $ | 8.00 $ | 12.00 $ | 8.00 $ | 247.20 $ | 317.60 | | |
| Mon | 2014-12-15 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| Tue | 2014-12-16 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| Wed | 2014-12-17 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| Thu | 2014-12-18 | 5.90 | 17.08 | 11.18 | 11.18 | 1.00 | | | 96 | | | | | | | | | | | | | | | | | |
| Fri | 2014-12-19 | 6.03 | 11.73 | 5.70 | 5.70 | - | | | 49 | | | | | | | | | | | | | | | | | |
| Sat | 2014-12-20 | 6.02 | 11.58 | 5.57 | 5.57 | - | | | 48 | | | | | | | | | | | | | | | | | |
| Sun | 2014-12-21 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 22.45 | - | 192 | 192 | - $ | 1.80 $ | 2.70 $ | 8.00 $ | 353.60 $ | - $ | - $ | 8.00 $ | 8.00 $ | 8.00 $ | 12.00 $ | 8.00 $ | 187.60 $ | 353.60 $ | 746.00 | |
| Mon | 2014-12-22 | 5.98 | 15.22 | 9.23 | 9.23 | - | | | 62 | | | | | | | | | | | | | | | | | |
| Tue | 2014-12-23 | 5.98 | 18.10 | 12.12 | 12.12 | 1.00 | | | 82 | | | | | | | | | | | | | | | | | |
| Wed | 2014-12-24 | 5.98 | 11.68 | 5.70 | 5.70 | - | | | 38 | | | | | | | | | | | | | | | | | |
| Thu | 2014-12-25 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| Fri | 2014-12-26 | 5.93 | 12.03 | 6.10 | 6.10 | - | | | 41 | | | | | | | | | | | | | | | | | |
| Sat | 2014-12-27 | 8.38 | 17.67 | 9.28 | 9.28 | - | | | 63 | | | | | | | | | | | | | | | | | |
| Sun | 2014-12-28 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 40.00 | 2.43 | 286 | 270 | 16 $ | 1.80 $ | 2.70 $ | 8.00 $ | 537.56 $ | - $ | - $ | 8.00 $ | 8.00 $ | 8.00 $ | 12.00 $ | 8.00 $ | 357.20 $ | 537.56 | | |
| Mon | 2014-12-29 | 5.90 | 17.22 | 11.32 | 11.32 | 1.00 | | | 78 | | | | | | | | | | | | | | | | | |
| Tue | 2014-12-30 | 6.02 | 15.10 | 9.08 | 9.08 | - | | | 63 | | | | | | | | | | | | | | | | | |
| Wed | 2014-12-31 | 5.88 | 18.08 | 12.20 | 12.20 | 1.00 | | | 84 | | | | | | | | | | | | | | | | | |
| Thu | 2015-01-01 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-01-02 | 5.93 | 11.43 | 5.50 | 5.50 | - | | | 38 | | | | | | | | | | | | | | | | | |
| Sat | 2015-01-03 | 6.10 | 8.38 | 2.28 | 2.28 | - | | | 16 | | | | | | | | | | | | | | | | | |
| Sun | 2015-01-04 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | 2.00 | 40.00 | 0.38 | 278 | 275 | 3 $ | 1.80 $ | 2.70 $ | 16.00 $ | 518.77 $ | - $ | - $ | 16.00 $ | 16.00 $ | 8.00 $ | 12.00 $ | 16.00 $ | 340.60 $ | 518.77 $ | 1,158.00 | |
| Mon | 2015-01-05 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-01-06 | 5.95 | 17.88 | 11.93 | 11.93 | 1.00 | | | 64 | | | | | | | | | | | | | | | | | |
| Wed | 2015-01-07 | 5.83 | 15.83 | 10.00 | 10.00 | - | | | 54 | | | | | | | | | | | | | | | | | |
| Thu | 2015-01-08 | 6.02 | 13.38 | 7.37 | 7.37 | - | | | 40 | | | | | | | | | | | | | | | | | |
| Fri | 2015-01-09 | 5.95 | 15.17 | 9.22 | 9.22 | - | | | 50 | | | | | | | | | | | | | | | | | |
| Sat | 2015-01-10 | 5.98 | 11.40 | 5.42 | 5.42 | - | | | 29 | | | | | | | | | | | | | | | | | |
| Sun | 2015-01-11 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 40.00 | 3.93 | 236 | 215 | 21 $ | 3.70 $ | 5.55 $ | 8.75 $ | 921.04 $ | - $ | - $ | 8.75 $ | 8.75 $ | 8.75 $ | 13.13 $ | 8.75 $ | 410.38 $ | 921.04 | | |
| Mon | 2015-01-12 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| Tue | 2015-01-13 | 5.98 | 15.70 | 9.72 | 9.72 | - | | | 88 | | | | | | | | | | | | | | | | | |
| Wed | 2015-01-14 | 6.00 | 15.57 | 9.57 | 9.57 | - | | | 86 | | | | | | | | | | | | | | | | | |
| Thu | 2015-01-15 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| Fri | 2015-01-16 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| Sat | 2015-01-17 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| Sun | 2015-01-18 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | 19.28 | | - | 174 | 174 | - $ | 2.05 $ | 3.08 $ | - $ | 356.70 $ | - $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 168.73 $ | 356.70 $ | 867.00 | |
| Mon | 2015-01-19 | 6.03 | 15.72 | 9.68 | 9.68 | - | | | 68 | | | | | | | | | | | | | | | | | |
| Tue | 2015-01-20 | 5.93 | 14.75 | 8.82 | 8.82 | - | | | 62 | | | | | | | | | | | | | | | | | |
| Wed | 2015-01-21 | 6.07 | 11.78 | 5.72 | 5.72 | - | | | 40 | | | | | | | | | | | | | | | | | |
| Thu | 2015-01-22 | 8.27 | 11.62 | 3.35 | 3.35 | - | | | 24 | | | | | | | | | | | | | | | | | |
| Fri | 2015-01-23 | 5.93 | 11.78 | 5.85 | 5.85 | - | | | 41 | | | | | | | | | | | | | | | | | |
| Sat | 2015-01-24 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sun | 2015-01-25 | | | | | · | · | · | · | | | | | | | | | | | | | | | | | | | | |
| Mon | 2015-01-26 | 5.93 | 16.90 | 10.97 | 10.97 | 1.00 | 33.42 | - | 235 69 | 235 | - $ | 3.70 $ | 5.55 $ | - $ | 869.50 $ | - $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 292.40 $ | 869.50 | | | | | |
| Tue | 2015-01-27 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-01-28 | 6.02 | 15.78 | 9.77 | 9.77 | - | | | 61 | | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-01-29 | 6.03 | 14.95 | 8.92 | 8.92 | - | | | 56 | | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-01-30 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-01-31 | 8.20 | 15.62 | 7.42 | 7.42 | - | | | 46 | | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-02-01 | | | | | 1.00 | 37.07 | - | 232 15 | 232 | - $ | 2.05 $ | 3.08 $ | 8.75 $ | 484.35 $ | - $ | - $ | 8.75 $ | 8.75 $ | 8.75 $ | 13.13 $ | 8.75 $ | 333.08 $ | 484.35 $ | 970.00 | | | | |
| Mon | 2015-02-02 | 6.03 | 8.27 | 2.23 | 2.23 | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Tue | 2015-02-03 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-02-04 | 5.95 | 15.57 | 9.62 | 9.62 | - | | | 64 | | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-02-05 | 5.95 | 15.78 | 9.83 | 9.83 | - | | | 65 | | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-02-06 | 6.02 | 16.55 | 10.53 | 10.53 | 1.00 | | | 70 | | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-02-07 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-02-08 | | | | | 1.00 | 32.22 | - | 214 50 | 214 | - $ | 3.70 $ | 5.55 $ | 8.75 $ | 800.55 $ | - $ | - $ | 8.75 $ | 8.75 $ | 8.75 $ | 13.13 $ | 8.75 $ | 290.65 $ | 800.55 | | | | |
| Mon | 2015-02-09 | 6.07 | 12.68 | 6.62 | 6.62 | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Tue | 2015-02-10 | 5.93 | 16.10 | 10.17 | 10.17 | 1.00 | | | 77 | | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-02-11 | 6.08 | 8.28 | 2.20 | 2.20 | - | | | 17 | | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-02-12 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-02-13 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-02-14 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-02-15 | | | | | 1.00 | 18.98 | - | 144 | 144 | - $ | 2.05 $ | 3.08 $ | 8.75 $ | 303.95 $ | - $ | - $ | 8.75 $ | 8.75 $ | 8.75 $ | 13.13 $ | 8.75 $ | 174.85 $ | 303.95 $ | 734.00 | | | | |
| Mon | 2015-02-16 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Tue | 2015-02-17 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-02-18 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-02-19 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-02-20 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-02-21 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-02-22 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Mon | 2015-02-23 | | | | | - | · | - | · | - | - $ | 3.70 $ | 5.55 $ | - $ | - $ | - $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | - $ | - | | | | |
| Tue | 2015-02-24 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-02-25 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-02-26 | 6.08 | 12.25 | 6.17 | 6.17 | - | | | 47 | | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-02-27 | 5.12 | 12.72 | 7.60 | 7.60 | - | | | 59 | | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-02-28 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-03-01 | | | | | - | 13.77 | - | 106 | 106 | - $ | 2.05 $ | 3.08 $ | - $ | 217.30 $ | - $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 120.46 $ | 217.30 $ | 217.00 | | | | |
| Mon | 2015-03-02 | 6.03 | 12.25 | 6.22 | 6.22 | - | | | 48 | | | | | | | | | | | | | | | | | | | | |
| Tue | 2015-03-03 | 6.00 | 15.50 | 9.50 | 9.50 | - | | | 74 | | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-03-04 | 5.97 | 13.40 | 7.43 | 7.43 | - | | | 58 | | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-03-05 | 6.02 | 12.37 | 6.35 | 6.35 | - | | | 49 | | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-03-06 | 6.00 | 11.05 | 5.05 | 5.05 | - | | | 39 | | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-03-07 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-03-08 | | | | | - | 34.55 | - | 268 46 | 268 | - $ | 3.70 $ | 5.55 $ | - $ | 991.60 $ | - $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 302.31 $ | 991.60 | | | | |
| Mon | 2015-03-09 | 5.02 | 11.28 | 6.27 | 6.27 | - | | | 46 | | | | | | | | | | | | | | | | | | | | |
| Tue | 2015-03-10 | 5.00 | 11.15 | 6.15 | 6.15 | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-03-11 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-03-12 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-03-13 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-03-14 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-03-15 | | | | | - | 12.42 | - | 92 | 92 | - $ | 2.05 $ | 3.08 $ | - $ | 188.60 $ | - $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 108.65 $ | 188.60 $ | 738.00 | | | | |
| Mon | 2015-03-16 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Tue | 2015-03-17 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-03-18 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-03-19 | 5.10 | 14.78 | 9.68 | 9.68 | - | | | 61 | | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-03-20 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-03-21 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-03-22 | | | | | - | 9.68 | - | 61 56 | 61 | - $ | 3.70 $ | 5.55 $ | - $ | 225.70 $ | - $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 84.73 $ | 225.70 | | | | |
| Mon | 2015-03-23 | 5.03 | 14.68 | 9.65 | 9.65 | - | | | 56 | | | | | | | | | | | | | | | | | | | | |
| Tue | 2015-03-24 | 4.95 | 14.80 | 9.85 | 9.85 | - | | | 58 | | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-03-25 | 5.00 | 14.82 | 9.82 | 9.82 | - | | | 57 | | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-03-26 | 5.00 | 14.62 | 9.62 | 9.62 | - | | | 56 | | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-03-27 | 5.03 | 7.47 | 2.43 | 2.43 | - | | | 14 | | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-03-28 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-03-29 | | | | | - | 40.00 | 1.37 | 242 55 | 234 | 8 $ | 2.05 $ | 3.08 $ | - $ | 504.30 $ | - $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 367.94 $ | 504.30 $ | 621.00 | | | | |
| Mon | 2015-03-30 | 5.03 | 14.85 | 9.82 | 9.82 | - | | | 55 | | | | | | | | | | | | | | | | | | | | |
| Tue | 2015-03-31 | 4.88 | 14.62 | 9.73 | 9.73 | - | | | 55 | | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-04-01 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-04-02 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-04-03 | 4.97 | 14.75 | 9.78 | 9.78 | - | | | 55 | | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-04-04 | - | - | - | - | - | | | · | | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-04-05 | | | | | - | · | - | · | | | | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2015-04-06 | 4.98 | 14.50 | 9.52 | 9.52 | - | 29.33 | - | 165 | 165 | - $ | 3.70 $ | 5.55 $ | - $ | 610.50 $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 256.67 $ | 610.50 | |
| Tue | 2015-04-07 | 4.87 | 14.40 | 9.53 | 9.53 | - | | | 55 | | | | | | | | | | | | | | | |
| Wed | 2015-04-08 | 4.98 | 14.63 | 9.65 | 9.65 | - | | | 56 | | | | | | | | | | | | | | | |
| Thu | 2015-04-09 | 5.07 | 14.53 | 9.47 | 9.47 | - | | | 55 | | | | | | | | | | | | | | | |
| Fri | 2015-04-10 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Sat | 2015-04-11 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Sun | 2015-04-12 | | | | | - | 38.17 | - | 222 | 222 | - $ | 3.70 $ | 5.55 $ | - $ | 821.40 $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 333.96 $ | 821.40 $ | 821.00 |
| Mon | 2015-04-13 | 4.93 | 14.75 | 9.82 | 9.82 | - | | | 55 | | | | | | | | | | | | | | | |
| Tue | 2015-04-14 | 4.88 | 14.62 | 9.73 | 9.73 | - | | | 55 | | | | | | | | | | | | | | | |
| Wed | 2015-04-15 | 5.00 | 13.77 | 8.77 | 8.77 | - | | | 49 | | | | | | | | | | | | | | | |
| Thu | 2015-04-16 | 4.98 | 14.38 | 9.40 | 9.40 | - | | | 53 | | | | | | | | | | | | | | | |
| Fri | 2015-04-17 | 4.98 | 14.50 | 9.52 | 9.52 | - | | | 53 | | | | | | | | | | | | | | | |
| Sat | 2015-04-18 | 4.97 | 14.25 | 9.28 | 9.28 | - | | | 52 | | | | | | | | | | | | | | | |
| Sun | 2015-04-19 | | | | | - | 40.00 | 16.52 | 317 | 224 | 93 $ | 3.70 $ | 5.55 $ | - $ | 1,344.29 $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 566.78 $ | 1,344.29 | |
| Mon | 2015-04-20 | 5.07 | 14.47 | 9.40 | 9.40 | - | | | 59 | | | | | | | | | | | | | | | |
| Tue | 2015-04-21 | 5.13 | 14.73 | 9.60 | 9.60 | - | | | 60 | | | | | | | | | | | | | | | |
| Wed | 2015-04-22 | 4.92 | 14.72 | 9.80 | 9.80 | - | | | 61 | | | | | | | | | | | | | | | |
| Thu | 2015-04-23 | 4.97 | 14.77 | 9.80 | 9.80 | - | | | 61 | | | | | | | | | | | | | | | |
| Fri | 2015-04-24 | 5.00 | 14.83 | 9.83 | 9.83 | - | | | 61 | | | | | | | | | | | | | | | |
| Sat | 2015-04-25 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Sun | 2015-04-26 | | | | | - | 40.00 | 8.43 | 302 | 249 | 53 $ | 3.70 $ | 5.55 $ | - $ | 1,214.68 $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 460.69 $ | 1,214.68 $ | 1,411.00 |
| Mon | 2015-04-27 | 4.93 | 14.62 | 9.68 | 9.68 | - | | | 56 | | | | | | | | | | | | | | | |
| Tue | 2015-04-28 | 4.97 | 14.52 | 9.55 | 9.55 | - | | | 55 | | | | | | | | | | | | | | | |
| Wed | 2015-04-29 | 5.10 | 14.72 | 9.62 | 9.62 | - | | | 55 | | | | | | | | | | | | | | | |
| Thu | 2015-04-30 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Fri | 2015-05-01 | 5.02 | 14.77 | 9.75 | 9.75 | - | | | 56 | | | | | | | | | | | | | | | |
| Sat | 2015-05-02 | 5.00 | 14.77 | 9.77 | 9.77 | - | | | 56 | | | | | | | | | | | | | | | |
| Sun | 2015-05-03 | | | | | - | 40.00 | 8.37 | 278 | 230 | 48 $ | 3.70 $ | 5.55 $ | - $ | 1,117.57 $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 459.81 $ | 1,117.57 | |
| Mon | 2015-05-04 | 4.98 | 14.93 | 9.95 | 9.95 | - | | | 60 | | | | | | | | | | | | | | | |
| Tue | 2015-05-05 | 4.92 | 14.78 | 9.87 | 9.87 | - | | | 60 | | | | | | | | | | | | | | | |
| Wed | 2015-05-06 | 6.07 | 14.53 | 8.47 | 8.47 | - | | | 51 | | | | | | | | | | | | | | | |
| Thu | 2015-05-07 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Fri | 2015-05-08 | 4.90 | 13.38 | 8.48 | 8.48 | - | | | 52 | | | | | | | | | | | | | | | |
| Sat | 2015-05-09 | 4.93 | 14.12 | 9.18 | 9.18 | - | | | 56 | | | | | | | | | | | | | | | |
| Sun | 2015-05-10 | | | | | - | 40.00 | 5.95 | 279 | 243 | 36 $ | 3.70 $ | 5.55 $ | - $ | 1,099.14 $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 428.09 $ | 1,099.14 $ | 1,226.00 |
| Mon | 2015-05-11 | 5.35 | 14.58 | 9.23 | 9.23 | - | | | 58 | | | | | | | | | | | | | | | |
| Tue | 2015-05-12 | 4.88 | 14.58 | 9.70 | 9.70 | - | | | 61 | | | | | | | | | | | | | | | |
| Wed | 2015-05-13 | 4.88 | 7.52 | 2.63 | 2.63 | - | | | 17 | | | | | | | | | | | | | | | |
| Thu | 2015-05-14 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Fri | 2015-05-15 | 4.88 | 13.02 | 8.13 | 8.13 | - | | | 51 | | | | | | | | | | | | | | | |
| Sat | 2015-05-16 | 4.92 | 13.60 | 8.68 | 8.68 | - | | | 55 | | | | | | | | | | | | | | | |
| Sun | 2015-05-17 | | | | | - | 38.38 | - | 243 | 243 | - $ | 3.70 $ | 5.55 $ | - $ | 899.10 $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 335.85 $ | 899.10 | |
| Mon | 2015-05-18 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Tue | 2015-05-19 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Wed | 2015-05-20 | 4.90 | 14.15 | 9.25 | 9.25 | - | | | 66 | | | | | | | | | | | | | | | |
| Thu | 2015-05-21 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Fri | 2015-05-22 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Sat | 2015-05-23 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Sun | 2015-05-24 | | | | | - | 9.25 | - | 66 | 66 | - $ | 3.70 $ | 5.55 $ | - $ | 244.20 $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 80.94 $ | 244.20 $ | 642.00 |
| Mon | 2015-05-25 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Tue | 2015-05-26 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Wed | 2015-05-27 | 6.65 | 14.22 | 7.57 | 7.57 | - | | | 53 | | | | | | | | | | | | | | | |
| Thu | 2015-05-28 | 5.00 | 10.32 | 5.32 | 5.32 | - | | | 37 | | | | | | | | | | | | | | | |
| Fri | 2015-05-29 | 5.03 | 12.83 | 7.80 | 7.80 | - | | | 54 | | | | | | | | | | | | | | | |
| Sat | 2015-05-30 | 4.95 | 10.77 | 5.82 | 5.82 | - | | | 41 | | | | | | | | | | | | | | | |
| Sun | 2015-05-31 | | | | | - | 26.50 | - | 185 | 185 | - $ | 3.70 $ | 5.55 $ | - $ | 684.50 $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 231.88 $ | 684.50 | |
| Mon | 2015-06-01 | 5.13 | 13.43 | 8.30 | 8.30 | - | | | 87 | | | | | | | | | | | | | | | |
| Tue | 2015-06-02 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Wed | 2015-06-03 | 4.90 | 14.15 | 9.25 | 9.25 | - | | | 98 | | | | | | | | | | | | | | | |
| Thu | 2015-06-04 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Fri | 2015-06-05 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Sat | 2015-06-06 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Sun | 2015-06-07 | | | | | - | 17.55 | - | 185 | 185 | - $ | 3.70 $ | 5.55 $ | - $ | 684.50 $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 153.56 $ | 684.50 $ | 942.00 |
| Mon | 2015-06-08 | 5.00 | 2.87 | 21.87 | 21.87 | 1.00 | | | 107 | | | | | | | | | | | | | | | |
| Tue | 2015-06-09 | 5.02 | 13.22 | 8.20 | 8.20 | - | | | 40 | | | | | | | | | | | | | | | |
| Wed | 2015-06-10 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Thu | 2015-06-11 | 4.92 | 13.12 | 8.20 | 8.20 | - | | | 40 | | | | | | | | | | | | | | | |
| Fri | 2015-06-12 | 4.92 | 13.12 | 9.18 | 8.20 | - | | | 40 | | | | | | | | | | | | | | | |
| Sat | 2015-06-13 | 5.05 | 10.18 | 5.13 | 5.13 | - | | | 25 | | | | | | | | | | | | | | | |
| Sun | 2015-06-14 | | | | | 1.00 | 40.00 | 11.60 | 253 | 196 | 57 $ | 3.70 $ | 5.55 $ | 8.75 $ | 1,050.07 $ | - $ | - $ | 8.75 $ | 8.75 $ | 13.13 $ | 8.75 $ | 511.00 $ | 1,050.07 | |

| Day | Date | | | | | | Hours | OT | | | | | $ | $ | | $ | | | | | $ | $ | | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2015-06-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2015-06-16 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-06-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-06-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-06-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-06-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-06-21 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Mon | 2015-06-22 | - | - | - | - | - | - | - $ | 3.70 $ | 5.55 $ | - $ | - $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | - $ | | | | - $ | 1,082.00 | | |
| Tue | 2015-06-23 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-06-24 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-06-25 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-06-26 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-06-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-06-28 | - | - | - | - | - | 40.00 | - | 258 | 258 | - $ | 3.70 $ | 5.55 $ | - $ | 954.60 $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 350.00 $ | 954.60 | | |
| Mon | 2015-06-29 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2015-06-30 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-07-01 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-07-02 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-07-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-07-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-07-05 | - | - | - | - | - | 30.00 | - | 189 | 189 | - $ | 3.70 $ | 5.55 $ | - $ | 699.30 $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 262.50 $ | 699.30 $ | 916.00 | |
| Mon | 2015-07-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2015-07-07 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-07-08 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-07-09 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-07-10 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-07-11 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-07-12 | - | - | - | - | - | 34.00 | - | 221 | 221 | - $ | 3.70 $ | 5.55 $ | - $ | 817.70 $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 297.50 $ | 817.70 | | |
| Mon | 2015-07-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2015-07-14 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-07-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-07-16 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-07-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-07-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-07-19 | - | - | - | - | - | 34.00 | - | 218 | 218 | - $ | 3.70 $ | 5.55 $ | - $ | 806.60 $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 297.50 $ | 806.60 $ | 900.00 | |
| Mon | 2015-07-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2015-07-21 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-07-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-07-23 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-07-24 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-07-25 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-07-26 | - | - | - | - | - | 40.00 | 3.83 | 283 | 258 | 25 $ | 3.70 $ | 5.55 $ | - $ | 1,092.89 $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 400.31 $ | 1,092.89 | | |
| Mon | 2015-07-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2015-07-28 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-07-29 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-07-30 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-07-31 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-08-01 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-08-02 | - | - | - | - | - | 39.00 | - | 239 | 239 | - $ | 3.70 $ | 5.55 $ | - $ | 884.30 $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 341.25 $ | 884.30 $ | 1,097.00 | |
| Mon | 2015-08-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2015-08-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-08-05 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-08-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-08-07 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-08-08 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-08-09 | - | - | - | - | - | 31.00 | - | 231 | 231 | - $ | 3.70 $ | 5.55 $ | - $ | 854.70 $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 271.25 $ | 854.70 | | |
| Mon | 2015-08-10 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2015-08-11 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-08-12 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-08-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-08-14 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-08-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-08-16 | - | - | - | - | - | 40.00 | 13.83 | 327 | 243 | 84 $ | 3.70 $ | 5.55 $ | - $ | 1,365.35 $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 531.56 $ | 1,365.35 $ | 1,233.00 | |
| Mon | 2015-08-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2015-08-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2015-08-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2015-08-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-08-21 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-08-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-08-23 | - | - | - | - | - | 31.83 | - | 205 | 205 | - $ | 3.70 $ | 5.55 $ | - $ | 758.50 $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 278.54 $ | 758.50 | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2015-08-24 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Tue | 2015-08-25 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2015-08-26 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2015-08-27 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-08-28 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2015-08-29 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2015-08-30 | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 34.00 | - | 240 | 240 | - | $ 3.70 | $ 5.55 | $ - | $ 888.00 | $ - | $ - | $ - | $ - | 8.75 | 13.13 | $ - | $ 297.50 | $ 888.00 | $ 912.00 |
| Mon | 2015-08-31 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Tue | 2015-09-01 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2015-09-02 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2015-09-03 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-09-04 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2015-09-05 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2015-09-06 | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 1.83 | 279 | 267 | 12 | $ 3.70 | $ 5.55 | $ - | $ 1,054.92 | $ - | $ - | $ - | $ - | 8.75 | 13.13 | $ - | $ 374.06 | $ 1,054.92 | |
| Mon | 2015-09-07 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Tue | 2015-09-08 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2015-09-09 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2015-09-10 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-09-11 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2015-09-12 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2015-09-13 | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 1.83 | 283 | 271 | 12 | $ 3.70 | $ 5.55 | $ - | $ 1,070.04 | $ - | $ - | $ - | $ - | 8.75 | 13.13 | $ - | $ 374.06 | $ 1,070.04 | $ 1,173.00 |
| Mon | 2015-09-14 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Tue | 2015-09-15 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2015-09-16 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2015-09-17 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-09-18 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2015-09-19 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2015-09-20 | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 38.83 | - | 254 | 254 | - | $ 3.70 | $ 5.55 | $ - | $ 939.80 | $ - | $ - | $ - | $ - | 8.75 | 13.13 | $ - | $ 339.79 | $ 939.80 | |
| Mon | 2015-09-21 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Tue | 2015-09-22 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2015-09-23 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2015-09-24 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-09-25 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2015-09-26 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2015-09-27 | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | - | - | - | - | - | $ 3.70 | $ 5.55 | $ - | $ - | $ - | $ - | $ - | $ - | 8.75 | 13.13 | $ - | $ - | $ - | $ 521.00 |
| Mon | 2015-09-28 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Tue | 2015-09-29 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2015-09-30 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2015-10-01 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-10-02 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2015-10-03 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2015-10-04 | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 23.83 | - | 172 | 172 | - | $ 3.70 | $ 5.55 | $ - | $ 636.40 | $ - | $ - | $ - | $ - | 8.75 | 13.13 | $ - | $ 208.54 | $ 636.40 | |
| Mon | 2015-10-05 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Tue | 2015-10-06 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2015-10-07 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2015-10-08 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-10-09 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2015-10-10 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2015-10-11 | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 7.00 | 322 | 274 | 48 | $ 3.70 | $ 5.55 | $ - | $ 1,280.12 | $ - | $ - | $ - | $ - | 8.75 | 13.13 | $ - | $ 441.88 | $ 1,280.12 | $ 1,062.00 |
| Mon | 2015-10-12 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Tue | 2015-10-13 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2015-10-14 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2015-10-15 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-10-16 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2015-10-17 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2015-10-18 | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 38.83 | - | 280 | 280 | - | $ 3.70 | $ 5.55 | $ - | $ 1,036.00 | $ - | $ - | $ - | $ - | 8.75 | 13.13 | $ - | $ 339.79 | $ 1,036.00 | |
| Mon | 2015-10-19 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Tue | 2015-10-20 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2015-10-21 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2015-10-22 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-10-23 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2015-10-24 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2015-10-25 | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 18.83 | - | 139 | 139 | - | $ 3.70 | $ 5.55 | $ - | $ 514.30 | $ - | $ - | $ - | $ - | 8.75 | 13.13 | $ - | $ 164.79 | $ 514.30 | $ 867.00 |
| Mon | 2015-10-26 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Tue | 2015-10-27 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2015-10-28 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2015-10-29 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2015-10-30 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2015-10-31 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2015-11-01 | | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 4.83 | 308 | 275 | 33 | $ 3.70 | $ 5.55 | $ - | $ 1,201.03 | $ - | $ - | $ - | $ - | 8.75 | 13.13 | $ - | $ 413.44 | $ 1,201.03 | |

| Day | Date | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2015-11-02 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Tue | 2015-11-03 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Wed | 2015-11-04 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Thu | 2015-11-05 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Fri | 2015-11-06 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sat | 2015-11-07 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sun | 2015-11-08 | | | | | - | | | - | | | | | | | | | | | | |
| | | 34.00 | - | 232 | 232 | - $ | 3.70 $ | 5.55 $ | - $ | 858.40 $ | - $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 297.50 $ | 858.40 $ | 1,143.00 |
| Mon | 2015-11-09 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Tue | 2015-11-10 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Wed | 2015-11-11 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Thu | 2015-11-12 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Fri | 2015-11-13 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sat | 2015-11-14 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sun | 2015-11-15 | | | | | - | | | - | | | | | | | | | | | | |
| | | 37.00 | - | 263 | 263 | - $ | 3.70 $ | 5.55 $ | - $ | 973.10 $ | - $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 323.75 $ | 973.10 | |
| Mon | 2015-11-16 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Tue | 2015-11-17 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Wed | 2015-11-18 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Thu | 2015-11-19 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Fri | 2015-11-20 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sat | 2015-11-21 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sun | 2015-11-22 | | | | | - | | | - | | | | | | | | | | | | |
| | | 32.00 | - | 241 | 241 | - $ | 3.70 $ | 5.55 $ | - $ | 891.70 $ | - $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 280.00 $ | 891.70 $ | 1,033.00 |
| Mon | 2015-11-23 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Tue | 2015-11-24 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Wed | 2015-11-25 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Thu | 2015-11-26 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Fri | 2015-11-27 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sat | 2015-11-28 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sun | 2015-11-29 | | | | | - | | | - | | | | | | | | | | | | |
| | | 31.83 | - | 223 | 223 | - $ | 3.70 $ | 5.55 $ | - $ | 825.10 $ | - $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 278.54 $ | 825.10 | |
| Mon | 2015-11-30 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Tue | 2015-12-01 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Wed | 2015-12-02 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Thu | 2015-12-03 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Fri | 2015-12-04 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sat | 2015-12-05 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sun | 2015-12-06 | | | | | - | | | - | | | | | | | | | | | | |
| | | 39.00 | - | 283 | 283 | - $ | 3.70 $ | 5.55 $ | - $ | 1,047.10 $ | - $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 341.25 $ | 1,047.10 $ | 1,037.00 |
| Mon | 2015-12-07 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Tue | 2015-12-08 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Wed | 2015-12-09 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Thu | 2015-12-10 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Fri | 2015-12-11 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sat | 2015-12-12 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sun | 2015-12-13 | | | | | - | | | - | | | | | | | | | | | | |
| | | 40.00 | 2.83 | 298 | 278 | 20 $ | 3.70 $ | 5.55 $ | - $ | 1,139.07 $ | - $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 387.19 $ | 1,139.07 | |
| Mon | 2015-12-14 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Tue | 2015-12-15 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Wed | 2015-12-16 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Thu | 2015-12-17 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Fri | 2015-12-18 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sat | 2015-12-19 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sun | 2015-12-20 | | | | | - | | | - | | | | | | | | | | | | |
| | | 24.00 | - | 179 | 179 | - $ | 3.70 $ | 5.55 $ | - $ | 662.30 $ | - $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 210.00 $ | 662.30 $ | 996.00 |
| Mon | 2015-12-21 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Tue | 2015-12-22 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Wed | 2015-12-23 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Thu | 2015-12-24 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Fri | 2015-12-25 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sat | 2015-12-26 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sun | 2015-12-27 | | | | | - | | | - | | | | | | | | | | | | |
| | | 33.83 | - | 241 | 241 | - $ | 3.70 $ | 5.55 $ | - $ | 891.70 $ | - $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 296.04 $ | 891.70 | |
| Mon | 2015-12-28 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Tue | 2015-12-29 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Wed | 2015-12-30 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Thu | 2015-12-31 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Fri | 2016-01-01 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sat | 2016-01-02 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sun | 2016-01-03 | | | | | - | | | - | | | | | | | | | | | | |
| | | 23.83 | - | 160 | 160 | - $ | 3.70 $ | 5.55 $ | - $ | 592.00 $ | - $ | - $ | - $ | - $ | 8.75 $ | 13.13 $ | - $ | 208.54 $ | 592.00 $ | 822.00 |
| Mon | 2016-01-04 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Tue | 2016-01-05 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Wed | 2016-01-06 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Thu | 2016-01-07 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Fri | 2016-01-08 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sat | 2016-01-09 | - | - | - | - | - | | | - | | | | | | | | | | | | |
| Sun | 2016-01-10 | | | | | - | | | - | | | | | | | | | | | | |
| | | | - | - | - | - | - $ | 3.70 $ | 5.55 $ | - $ | - $ | - $ | - $ | - $ | - $ | 9.00 $ | 13.50 $ | - $ | - $ | - | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2016-01-11 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-01-12 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-01-13 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-01-14 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-01-15 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-01-16 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-01-17 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | - | | | - | - $ | 3.70 $ | 5.55 $ | - $ | - $ | - $ | - $ | - $ | - $ | 9.00 $ | 13.50 $ | - $ | - $ | - | | | |
| Mon | 2016-01-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-01-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-01-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-01-21 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-01-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-01-23 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-01-24 | - | - | - | - | - | | | - | - $ | 3.70 $ | 5.55 $ | - $ | - $ | - $ | - $ | - $ | - $ | 9.00 $ | 13.50 $ | - $ | - $ | - | | | |
| Mon | 2016-01-25 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-01-26 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-01-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-01-28 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-01-29 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-01-30 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-01-31 | - | - | - | - | - | | | - | - $ | 3.70 $ | 5.55 $ | - $ | - $ | - $ | - $ | - $ | - $ | 9.00 $ | 13.50 $ | - $ | - $ | - | | | |
| Mon | 2016-02-01 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-02-02 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-02-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-02-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-02-05 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-02-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-02-07 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| | | | | 10.83 | - | 76 | 76 | | - $ | 3.70 $ | 5.55 $ | - $ | 281.20 $ | - $ | - $ | - $ | - $ | 9.00 $ | 13.50 $ | - $ | 97.50 $ | 281.20 | | | | |
| Mon | 2016-02-08 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-02-09 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-02-10 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-02-11 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-02-12 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-02-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-02-14 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Mon | 2016-02-15 | - | - | - | - | - | | | - | - $ | 3.70 $ | 5.55 $ | - $ | - $ | - $ | - $ | - $ | - $ | 9.00 $ | 13.50 $ | - $ | - $ | - $ | 156.00 | | |
| Tue | 2016-02-16 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-02-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-02-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-02-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-02-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-02-21 | - | - | - | - | - | | | - | - $ | 3.70 $ | 5.55 $ | - $ | - $ | - $ | - $ | - $ | - $ | 9.00 $ | 13.50 $ | - $ | - $ | - | | | |
| Mon | 2016-02-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-02-23 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-02-24 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-02-25 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-02-26 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-02-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-02-28 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| | | | | 12.83 | - | 81 | 81 | | - $ | 3.70 $ | 5.55 $ | - $ | 299.70 $ | - $ | - $ | - $ | - $ | 9.00 $ | 13.50 $ | - $ | 115.50 $ | 299.70 $ | 166.00 | | | |
| Mon | 2016-02-29 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-03-01 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-03-02 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-03-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-03-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-03-05 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-03-06 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| | | | | 23.00 | - | 134 | 134 | | - $ | 3.70 $ | 5.55 $ | - $ | 495.80 $ | - $ | - $ | - $ | - $ | 9.00 $ | 13.50 $ | - $ | 207.00 $ | 495.80 | | | | |
| Mon | 2016-03-07 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2016-03-08 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2016-03-09 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2016-03-10 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2016-03-11 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2016-03-12 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2016-03-13 | - | - | - | - | - | | | - | - $ | 3.70 $ | 5.55 $ | - $ | - $ | - $ | - $ | - $ | - $ | 9.00 $ | 13.50 $ | - $ | - $ | - $ | 276.00 | | |
| Mon | 2018-12-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-12-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-12-05 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-12-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-12-07 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-12-08 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-12-09 | | | | - | - | | | | | | | | | | | | | | | | | | | | |
| | | | | 39.83 | - | - | - | | - $ | 3.70 $ | 5.55 $ | - $ | - $ | 13.00 $ | 19.50 $ | - $ | 517.83 $ | 13.00 $ | 19.50 $ | - $ | 517.83 $ | 517.83 $ | 514.00 | | | |

| Mon | 2018-12-10 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-12-11 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-12-12 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-12-13 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-12-14 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-12-15 | - | - | | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-12-16 | - | | | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 8.83 | - | | - | - $ | 3.70 $ | 5.55 $ | - $ | - $ | 13.00 $ | 19.50 $ | - $ | 692.25 $ | 13.00 $ | 19.50 $ | - $ | 692.25 $ | 692.25 $ | 691.00 |
| Mon | 2018-12-17 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-12-18 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-12-19 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-12-20 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-12-21 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-12-22 | - | - | | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-12-23 | - | | | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 14.83 | 23 | 17 | 6 $ | 3.70 $ | 5.55 $ | - $ | 96.95 $ | 13.00 $ | 19.50 $ | - $ | 809.25 $ | 13.00 $ | 19.50 $ | - $ | 809.25 $ | 809.25 $ | 1,014.00 |
| Mon | 2018-12-24 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-12-25 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-12-26 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-12-27 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-12-28 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-12-29 | - | - | | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-12-30 | - | | | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 8.00 | 27 | 23 | 5 $ | 3.70 $ | 5.55 $ | - $ | 108.87 $ | 13.00 $ | 19.50 $ | - $ | 676.00 $ | 13.00 $ | 19.50 $ | - $ | 676.00 $ | 676.00 $ | 883.00 |
| | | | | | | | | | | | | | | | | | | | | | | $ 56,839.10 | $ 36,924.00 | |

# CLASS BASIS FOR JD

| Day | Date | Time In | Time Out | Total Hours (timesheet) | Total Hours (calculated) | Spread of Hours | Hours (straight time) | Hours (overtime) | Pieces (estimated) | Pieces (straight time) | Pieces (overtime) | Pay per Piece (straight time) | Pay per Piece (overtime) | Spread of Hours | Pay per Week (owed - piece) | Pay per Hour (straight time) | Pay per (overtime) | Spread of Hours | Pay per Week (owed - minimum) | Minimum Pay per Hour (straight time) | Minimum Pay per Hour / Spread of Hours | Pay per Week (owed - hourly minimum) | Pay per Week (owed) | Pay per Pay Period (paid) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2014-07-07 | 4.58 | 14.97 | 10.38 | 10.38 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Tue | 2014-07-08 | 4.63 | 15.62 | 10.98 | 10.98 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Wed | 2014-07-09 | 4.58 | 15.03 | 10.45 | 10.45 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Thu | 2014-07-10 | 5.55 | 14.98 | 9.43 | 9.43 | - | | | - | | | | | | | | | | | | | | | |
| Fri | 2014-07-11 | 5.23 | 14.98 | 9.75 | 9.75 | - | | | - | | | | | | | | | | | | | | | |
| Sat | 2014-07-12 | 4.65 | 15.02 | 10.37 | 10.37 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Sun | 2014-07-13 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | 4.00 | 40.00 | 21.37 | - | - | - | $ 2.00 | $ 3.00 | $ 32.00 | $ 32.00 | $ 8.00 | $ 12.00 | $ 32.00 | $ 608.40 | $ 8.00 | $ 12.00 | $ 32.00 | $ 608.40 | $ 608.40 $ 528.00 |
| Mon | 2014-07-14 | 4.73 | 15.63 | 10.90 | 10.90 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Tue | 2014-07-15 | 4.92 | 15.73 | 10.82 | 10.82 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Wed | 2014-07-16 | 4.48 | 15.13 | 10.65 | 10.65 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Thu | 2014-07-17 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Fri | 2014-07-18 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Sat | 2014-07-19 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Sun | 2014-07-20 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | 3.00 | 32.37 | - | - | - | - | $ 2.00 | $ 3.00 | $ 24.00 | $ 24.00 | $ 8.00 | $ 12.00 | $ 24.00 | $ 282.93 | $ 8.00 | $ 12.00 | $ 24.00 | $ 282.93 | $ 282.93 $ 246.00 |
| Mon | 2014-07-21 | 4.50 | 14.50 | 10.00 | 10.00 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Tue | 2014-07-22 | 4.55 | 15.50 | 10.95 | 10.95 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Wed | 2014-07-23 | 4.55 | 15.00 | 10.45 | 10.45 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Thu | 2014-07-24 | 4.53 | 15.10 | 10.57 | 10.57 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Fri | 2014-07-25 | 4.53 | 15.00 | 10.47 | 10.47 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Sat | 2014-07-26 | 4.53 | 15.63 | 11.10 | 11.10 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Sun | 2014-07-27 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | 5.00 | 40.00 | 23.53 | - | - | - | $ 2.00 | $ 3.00 | $ 40.00 | $ 40.00 | $ 8.00 | $ 12.00 | $ 40.00 | $ 642.40 | $ 8.00 | $ 12.00 | $ 40.00 | $ 642.40 | $ 642.40 $ 572.00 |
| Mon | 2014-07-28 | 4.60 | 15.30 | 10.70 | 10.70 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Tue | 2014-07-29 | 4.50 | 15.00 | 10.50 | 10.50 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Wed | 2014-07-30 | 4.60 | 15.07 | 10.47 | 10.47 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Thu | 2014-07-31 | 4.55 | 14.97 | 10.42 | 10.42 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Fri | 2014-08-01 | 4.53 | 15.83 | 11.30 | 11.30 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Sat | 2014-08-02 | 5.00 | 13.17 | 8.17 | 8.17 | - | | | - | | | | | | | | | | | | | | | |
| Sun | 2014-08-03 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | 5.00 | 40.00 | 21.55 | - | - | - | $ 2.00 | $ 3.00 | $ 40.00 | $ 40.00 | $ 8.00 | $ 12.00 | $ 40.00 | $ 618.60 | $ 8.00 | $ 12.00 | $ 40.00 | $ 618.60 | $ 618.60 $ 538.00 |
| Mon | 2014-08-04 | 4.53 | 15.08 | 10.55 | 10.55 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Tue | 2014-08-05 | 4.50 | 15.07 | 10.57 | 10.57 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Wed | 2014-08-06 | 4.55 | 15.50 | 10.95 | 10.95 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Thu | 2014-08-07 | 4.52 | 15.00 | 10.48 | 10.48 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Fri | 2014-08-08 | 4.55 | 15.00 | 10.45 | 10.45 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Sat | 2014-08-09 | 4.57 | 13.07 | 8.50 | 8.50 | - | | | - | | | | | | | | | | | | | | | |
| Sun | 2014-08-10 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | 5.00 | 40.00 | 21.50 | - | - | - | $ 2.00 | $ 3.00 | $ 40.00 | $ 40.00 | $ 8.00 | $ 12.00 | $ 40.00 | $ 618.00 | $ 8.00 | $ 12.00 | $ 40.00 | $ 618.00 | $ 618.00 $ 538.00 |
| Mon | 2014-08-11 | 4.58 | 15.05 | 10.47 | 10.47 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Tue | 2014-08-12 | 4.50 | 15.87 | 11.37 | 11.37 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Wed | 2014-08-13 | 4.60 | 16.50 | 11.90 | 11.90 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Thu | 2014-08-14 | 4.52 | 15.38 | 10.87 | 10.87 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Fri | 2014-08-15 | 4.50 | 13.10 | 8.60 | 8.60 | - | | | - | | | | | | | | | | | | | | | |
| Sat | 2014-08-16 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| Sun | 2014-08-17 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | 4.00 | 40.00 | 13.20 | - | - | - | $ 2.00 | $ 3.00 | $ 32.00 | $ 32.00 | $ 8.00 | $ 12.00 | $ 32.00 | $ 510.40 | $ 8.00 | $ 12.00 | $ 32.00 | $ 510.40 | $ 510.40 $ 443.00 |
| Mon | 2014-08-18 | 4.52 | 15.08 | 10.48 | 10.48 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Tue | 2014-08-19 | 4.58 | 15.07 | 10.48 | 10.48 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Wed | 2014-08-20 | 4.53 | 14.98 | 10.45 | 10.45 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Thu | 2014-08-21 | 4.55 | 15.27 | 10.72 | 10.72 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Fri | 2014-08-22 | 4.60 | 16.00 | 11.40 | 11.40 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Sat | 2014-08-23 | 4.53 | 15.00 | 10.47 | 10.47 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Sun | 2014-08-24 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | 6.00 | 40.00 | 24.00 | - | - | - | $ 2.00 | $ 3.00 | $ 48.00 | $ 48.00 | $ 8.00 | $ 12.00 | $ 48.00 | $ 656.00 | $ 8.00 | $ 12.00 | $ 48.00 | $ 656.00 | $ 656.00 $ 573.00 |
| Mon | 2014-08-25 | 4.38 | 15.28 | 10.90 | 10.90 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Tue | 2014-08-26 | 4.47 | 15.00 | 10.53 | 10.53 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Wed | 2014-08-27 | 4.52 | 15.00 | 10.48 | 10.48 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Thu | 2014-08-28 | 4.45 | 15.15 | 10.70 | 10.70 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Fri | 2014-08-29 | 4.53 | 16.50 | 11.97 | 11.97 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Sat | 2014-08-30 | 4.45 | 15.27 | 10.82 | 10.82 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Sun | 2014-08-31 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | 6.00 | 40.00 | 25.40 | - | - | - | $ 2.00 | $ 3.00 | $ 48.00 | $ 48.00 | $ 8.00 | $ 12.00 | $ 48.00 | $ 672.80 | $ 8.00 | $ 12.00 | $ 48.00 | $ 672.80 | $ 672.80 $ 585.00 |
| Mon | 2014-09-01 | 4.52 | 13.00 | 8.48 | 8.48 | - | | | - | | | | | | | | | | | | | | | |
| Tue | 2014-09-02 | 4.43 | 15.40 | 10.97 | 10.97 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Wed | 2014-09-03 | 4.53 | 15.05 | 10.52 | 10.52 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Thu | 2014-09-04 | 4.52 | 15.03 | 10.52 | 10.52 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Fri | 2014-09-05 | 4.45 | 15.50 | 11.05 | 11.05 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Sat | 2014-09-06 | 4.57 | 15.07 | 10.82 | 10.50 | 1.00 | | | - | | | | | | | | | | | | | | | |
| Sun | 2014-09-07 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | |
| | | | | | | 5.00 | 40.00 | 22.03 | - | - | - | $ 2.00 | $ 3.00 | $ 40.00 | $ 40.00 | $ 8.00 | $ 12.00 | $ 40.00 | $ 624.40 | $ 8.00 | $ 12.00 | $ 40.00 | $ 624.40 | $ 624.40 $ 578.00 |

| Day | Date | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2014-09-08 | 4.50 | 15.23 | 10.73 | 10.73 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-09-09 | 4.45 | 14.98 | 10.53 | 10.53 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Wed | 2014-09-10 | 4.53 | 15.03 | 10.50 | 10.50 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Thu | 2014-09-11 | 4.47 | 14.83 | 10.37 | 10.37 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-09-12 | 4.50 | 15.00 | 10.50 | 10.50 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Sat | 2014-09-13 | 4.47 | 15.05 | 10.58 | 10.58 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-09-14 | | | | | - | | - | | | | | | | | | | | | | | | | |
| | | | | | | 6.00 | 40.00 | 23.22 | - | - | - $ | 2.00 $ | 3.00 $ | 48.00 $ | 48.00 $ | 8.00 $ | 12.00 $ | 48.00 $ | 646.60 $ | 8.00 $ | 12.00 $ | 48.00 $ | 646.60 $ | 646.60 $ 561.00 |
| Mon | 2014-09-15 | 4.47 | 15.13 | 10.67 | 10.67 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-09-16 | 4.48 | 15.13 | 10.65 | 10.65 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Wed | 2014-09-17 | 4.60 | 13.13 | 8.53 | 8.53 | - | | - | | | | | | | | | | | | | | | | |
| Thu | 2014-09-18 | 4.42 | 15.87 | 11.45 | 11.45 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-09-19 | 4.50 | 15.15 | 10.65 | 10.65 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Sat | 2014-09-20 | 4.65 | 15.08 | 10.43 | 10.43 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-09-21 | | | | | - | | - | | | | | | | | | | | | | | | | |
| | | | | | | 5.00 | 40.00 | 22.38 | - | - | - $ | 2.00 $ | 3.00 $ | 40.00 $ | 40.00 $ | 8.00 $ | 12.00 $ | 40.00 $ | 628.60 $ | 8.00 $ | 12.00 $ | 40.00 $ | 628.60 $ | 628.60 $ 544.00 |
| Mon | 2014-09-22 | 4.58 | 15.08 | 10.50 | 10.50 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-09-23 | 4.48 | 15.10 | 10.62 | 10.62 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Wed | 2014-09-24 | 4.58 | 15.08 | 10.50 | 10.50 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Thu | 2014-09-25 | 4.50 | 15.00 | 10.50 | 10.50 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-09-26 | 4.50 | 15.08 | 10.58 | 10.58 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Sat | 2014-09-27 | 4.38 | 15.12 | 10.73 | 10.73 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-09-28 | | | | | - | | - | | | | | | | | | | | | | | | | |
| | | | | | | 6.00 | 40.00 | 23.43 | - | - | - $ | 2.00 $ | 3.00 $ | 48.00 $ | 48.00 $ | 8.00 $ | 12.00 $ | 48.00 $ | 649.20 $ | 8.00 $ | 12.00 $ | 48.00 $ | 649.20 $ | 649.20 $ 561.00 |
| Mon | 2014-09-29 | 4.48 | 15.07 | 10.58 | 10.58 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-09-30 | 4.40 | 15.05 | 10.65 | 10.65 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Wed | 2014-10-01 | 4.55 | 15.03 | 10.48 | 10.48 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Thu | 2014-10-02 | 4.98 | 15.02 | 10.03 | 10.03 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-10-03 | 4.60 | 16.18 | 11.58 | 11.58 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Sat | 2014-10-04 | 4.60 | 15.48 | 10.88 | 10.88 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-10-05 | | | | | - | | - | | | | | | | | | | | | | | | | |
| | | | | | | 6.00 | 40.00 | 24.22 | - | - | - $ | 2.00 $ | 3.00 $ | 48.00 $ | 48.00 $ | 8.00 $ | 12.00 $ | 48.00 $ | 658.60 $ | 8.00 $ | 12.00 $ | 48.00 $ | 658.60 $ | 658.60 $ 578.00 |
| Mon | 2014-10-06 | 4.42 | 15.77 | 11.35 | 11.35 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-10-07 | 4.42 | 15.03 | 10.62 | 10.62 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Wed | 2014-10-08 | 4.42 | 15.10 | 10.68 | 10.68 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Thu | 2014-10-09 | 4.42 | 15.00 | 10.58 | 10.58 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-10-10 | 4.42 | 15.23 | 10.82 | 10.82 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Sat | 2014-10-11 | 4.60 | 15.58 | 10.98 | 10.98 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-10-12 | | | | | - | | - | | | | | | | | | | | | | | | | |
| | | | | | | 6.00 | 40.00 | 25.03 | - | - | - $ | 2.00 $ | 3.00 $ | 48.00 $ | 48.00 $ | 8.00 $ | 12.00 $ | 48.00 $ | 668.40 $ | 8.00 $ | 12.00 $ | 48.00 $ | 668.40 $ | 668.40 $ 590.00 |
| Mon | 2014-10-13 | 4.45 | 15.47 | 10.97 | 11.02 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-10-14 | 4.43 | 15.10 | 10.60 | 10.67 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Wed | 2014-10-15 | 4.42 | 15.17 | 10.67 | 10.75 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Thu | 2014-10-16 | 4.50 | 15.00 | 10.50 | 10.50 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-10-17 | 4.58 | 15.08 | 10.58 | 10.50 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Sat | 2014-10-18 | 4.45 | 15.07 | 10.57 | 10.62 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-10-19 | | | | | - | | - | | | | | | | | | | | | | | | | |
| | | | | | | 6.00 | 40.00 | 24.05 | - | - | - $ | 2.00 $ | 3.00 $ | 48.00 $ | 48.00 $ | 8.00 $ | 12.00 $ | 48.00 $ | 656.60 $ | 8.00 $ | 12.00 $ | 48.00 $ | 656.60 $ | 656.60 $ 567.00 |
| Mon | 2014-10-20 | 4.48 | 15.08 | 10.60 | 10.60 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-10-21 | 4.47 | 15.02 | 10.55 | 10.55 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Wed | 2014-10-22 | 4.57 | 15.85 | 11.28 | 11.28 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Thu | 2014-10-23 | 4.47 | 15.03 | 10.57 | 10.57 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-10-24 | 4.60 | 15.10 | 10.50 | 10.50 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Sat | 2014-10-25 | 4.48 | 15.08 | 10.60 | 10.60 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-10-26 | | | | | - | | - | | | | | | | | | | | | | | | | |
| | | | | | | 6.00 | 40.00 | 24.10 | - | - | - $ | 2.00 $ | 3.00 $ | 48.00 $ | 48.00 $ | 8.00 $ | 12.00 $ | 48.00 $ | 657.20 $ | 8.00 $ | 12.00 $ | 48.00 $ | 657.20 $ | 657.20 $ 578.00 |
| Mon | 2014-10-27 | 4.47 | 15.02 | 10.55 | 10.55 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-10-28 | 4.35 | 15.65 | 10.55 | 11.30 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Wed | 2014-10-29 | 4.42 | 15.02 | 10.60 | 10.60 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Thu | 2014-10-30 | 4.52 | 15.00 | 10.48 | 10.48 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-10-31 | 4.55 | 16.37 | 11.82 | 11.82 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Sat | 2014-11-01 | 4.50 | 15.05 | 10.55 | 10.55 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-11-02 | | | | | - | | - | | | | | | | | | | | | | | | | |
| | | | | | | 6.00 | 40.00 | 25.30 | - | - | - $ | 2.00 $ | 3.00 $ | 48.00 $ | 48.00 $ | 8.00 $ | 12.00 $ | 48.00 $ | 671.60 $ | 8.00 $ | 12.00 $ | 48.00 $ | 671.60 $ | 671.60 $ 565.00 |
| Mon | 2014-11-03 | 4.50 | 15.07 | 10.57 | 10.57 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-11-04 | 4.40 | 15.17 | 10.77 | 10.77 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Wed | 2014-11-05 | 4.58 | 15.18 | 10.60 | 10.60 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Thu | 2014-11-06 | 4.67 | 15.22 | 10.55 | 10.55 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-11-07 | 4.45 | 14.97 | 10.52 | 10.52 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Sat | 2014-11-08 | - | - | - | | - | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-11-09 | | | | | - | | - | | | | | | | | | | | | | | | | |
| | | | | | | 5.00 | 40.00 | 13.00 | - | - | - $ | 2.00 $ | 3.00 $ | 40.00 $ | 40.00 $ | 8.00 $ | 12.00 $ | 40.00 $ | 516.00 $ | 8.00 $ | 12.00 $ | 40.00 $ | 516.00 $ | 516.00 $ 467.00 |
| Mon | 2014-11-10 | 4.50 | 15.50 | 11.00 | 11.00 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-11-11 | 4.50 | 15.23 | 10.73 | 10.73 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Wed | 2014-11-12 | 4.50 | 15.25 | 10.75 | 10.75 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Thu | 2014-11-13 | 4.40 | 15.00 | 10.60 | 10.60 | 1.00 | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-11-14 | 4.40 | 15.00 | 10.60 | 10.60 | 1.00 | | - | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | 2014-11-15 | 4.48 | 15.55 | 11.07 | 11.07 | 1.00 | | | | | | | | | | | | | | | | | | |
| Sun | 2014-11-16 | - | | | | - | | | | | | | | | | | | | | | | | | |
| | | 6.00 | 40.00 | 24.75 | | - | - | $ 2.00 | $ 3.00 | $ 48.00 | $ 48.00 | $ 8.00 | $ 12.00 | $ 48.00 | $ 665.00 | $ 8.00 | $ 12.00 | $ 48.00 | $ 665.00 | $ 665.00 | $ 578.00 | | | |
| Mon | 2014-11-17 | 4.40 | 16.50 | 12.10 | 12.10 | 1.00 | | | | | | | | | | | | | | | | | | |
| Tue | 2014-11-18 | 4.48 | 15.00 | 10.52 | 10.52 | 1.00 | | | | | | | | | | | | | | | | | | |
| Wed | 2014-11-19 | 4.53 | 15.50 | 10.97 | 10.97 | 1.00 | | | | | | | | | | | | | | | | | | |
| Thu | 2014-11-20 | 4.50 | 16.00 | 11.50 | 11.50 | 1.00 | | | | | | | | | | | | | | | | | | |
| Fri | 2014-11-21 | 4.37 | 16.00 | 11.63 | 11.63 | 1.00 | | | | | | | | | | | | | | | | | | |
| Sat | 2014-11-22 | 4.42 | 15.00 | 10.58 | 10.58 | 1.00 | | | | | | | | | | | | | | | | | | |
| Sun | 2014-11-23 | - | | | | - | | | | | | | | | | | | | | | | | | |
| | | 6.00 | 40.00 | 27.30 | | - | - | $ 2.00 | $ 3.00 | $ 48.00 | $ 48.00 | $ 8.00 | $ 12.00 | $ 48.00 | $ 695.60 | $ 8.00 | $ 12.00 | $ 48.00 | $ 695.60 | $ 695.60 | $ 604.00 | | | |
| Mon | 2014-11-24 | 4.57 | 16.50 | 11.93 | 11.93 | 1.00 | | | | | | | | | | | | | | | | | | |
| Tue | 2014-11-25 | 4.42 | 15.00 | 10.58 | 10.58 | 1.00 | | | | | | | | | | | | | | | | | | |
| Wed | 2014-11-26 | 4.40 | 16.50 | 12.10 | 12.10 | 1.00 | | | | | | | | | | | | | | | | | | |
| Thu | 2014-11-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2014-11-28 | 4.43 | 15.52 | 11.08 | 11.08 | 1.00 | | | | | | | | | | | | | | | | | | |
| Sat | 2014-11-29 | - | | | | - | | | | | | | | | | | | | | | | | | |
| Sun | 2014-11-30 | - | | | | - | | | | | | | | | | | | | | | | | | |
| | | 4.00 | 40.00 | 5.70 | | - | - | $ 2.00 | $ 3.00 | $ 32.00 | $ 32.00 | $ 8.00 | $ 12.00 | $ 32.00 | $ 420.40 | $ 8.00 | $ 12.00 | $ 32.00 | $ 420.40 | $ 420.40 | $ 388.00 | | | |
| Mon | 2014-12-01 | 4.55 | 15.00 | 10.45 | 10.45 | 1.00 | | | | | | | | | | | | | | | | | | |
| Tue | 2014-12-02 | 4.50 | 15.00 | 10.50 | 10.50 | 1.00 | | | | | | | | | | | | | | | | | | |
| Wed | 2014-12-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2014-12-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2014-12-05 | 4.53 | 15.00 | 10.47 | 10.47 | 1.00 | | | | | | | | | | | | | | | | | | |
| Sat | 2014-12-06 | 4.47 | 15.00 | 10.53 | 10.53 | 1.00 | | | | | | | | | | | | | | | | | | |
| Sun | 2014-12-07 | - | | | | - | | | | | | | | | | | | | | | | | | |
| | | 4.00 | 40.00 | 1.95 | | - | - | $ 2.00 | $ 3.00 | $ 32.00 | $ 32.00 | $ 8.00 | $ 12.00 | $ 32.00 | $ 375.40 | $ 8.00 | $ 12.00 | $ 32.00 | $ 375.40 | $ 375.40 | $ 328.00 | | | |
| Mon | 2014-12-08 | 4.48 | 15.00 | 10.52 | 10.52 | 1.00 | | | | | | | | | | | | | | | | | | |
| Tue | 2014-12-09 | 4.50 | 15.50 | 11.00 | 11.00 | 1.00 | | | | | | | | | | | | | | | | | | |
| Wed | 2014-12-10 | 4.42 | 15.00 | 10.58 | 10.58 | 1.00 | | | | | | | | | | | | | | | | | | |
| Thu | 2014-12-11 | 4.38 | 15.00 | 10.62 | 10.62 | 1.00 | | | | | | | | | | | | | | | | | | |
| Fri | 2014-12-12 | 4.42 | 15.00 | 10.58 | 10.58 | 1.00 | | | | | | | | | | | | | | | | | | |
| Sat | 2014-12-13 | 4.43 | 15.50 | 11.07 | 11.07 | 1.00 | | | | | | | | | | | | | | | | | | |
| Sun | 2014-12-14 | - | | | | - | | | | | | | | | | | | | | | | | | |
| | | 6.00 | 40.00 | 24.37 | | - | - | $ 2.00 | $ 3.00 | $ 48.00 | $ 48.00 | $ 8.00 | $ 12.00 | $ 48.00 | $ 660.40 | $ 8.00 | $ 12.00 | $ 48.00 | $ 660.40 | $ 660.40 | $ 578.00 | | | |
| Mon | 2014-12-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2014-12-16 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2014-12-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2014-12-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2014-12-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2014-12-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2014-12-21 | | | | - | - | - | - | $ 2.00 | $ 3.00 | $ - | $ - | $ 8.00 | $ 12.00 | $ - | $ - | $ 8.00 | $ 12.00 | $ - | $ - | - | | | |
| Mon | 2014-12-22 | | | | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2014-12-23 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2014-12-24 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2014-12-25 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2014-12-26 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2014-12-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2014-12-28 | | | | - | - | - | - | $ 2.00 | $ 3.00 | $ - | $ - | $ 8.00 | $ 12.00 | $ - | $ - | $ 8.00 | $ 12.00 | $ - | $ - | - | | | |
| Mon | 2014-12-29 | 4.45 | 16.50 | 12.05 | 12.05 | 1.00 | | | | | | | | | | | | | | | | | | |
| Tue | 2014-12-30 | 4.43 | 16.00 | 11.57 | 11.57 | 1.00 | | | | | | | | | | | | | | | | | | |
| Wed | 2014-12-31 | 4.43 | 17.50 | 13.07 | 13.07 | 1.00 | | | | | | | | | | | | | | | | | | |
| Thu | 2015-01-01 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2015-01-02 | 4.55 | 15.50 | 10.95 | 10.95 | 1.00 | | | | | | | | | | | | | | | | | | |
| Sat | 2015-01-03 | 4.53 | 10.85 | 6.32 | 6.32 | 1.00 | | | | | | | | | | | | | | | | | | |
| Sun | 2015-01-04 | - | | | | - | | | | | | | | | | | | | | | | | | |
| | | 4.00 | 40.00 | 13.95 | | - | - | $ 2.00 | $ 3.00 | $ 32.00 | $ 32.00 | $ 8.00 | $ 12.00 | $ 32.00 | $ 519.40 | $ 8.00 | $ 12.00 | $ 32.00 | $ 519.40 | $ 519.40 | $ 471.00 | | | |
| Mon | 2015-01-05 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2015-01-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2015-01-07 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2015-01-08 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2015-01-09 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2015-01-10 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2015-01-11 | | | | - | - | - | - | $ 2.00 | $ 3.00 | $ - | $ - | $ 8.00 | $ 12.00 | $ - | $ - | $ 8.00 | $ 12.00 | $ - | $ - | - | | | |
| Mon | 2015-01-12 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2015-01-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2015-01-14 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2015-01-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2015-01-16 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2015-01-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2015-01-18 | | | | - | - | - | - | $ 2.00 | $ 3.00 | $ - | $ - | $ 8.00 | $ 12.00 | $ - | $ - | $ 8.75 | $ 13.13 | $ - | $ - | $ - | $ 10.00 | | |
| | | | | | - | 40.00 | 22.00 | - | - | $ 2.00 | $ 3.00 | $ - | $ - | $ 8.00 | $ 12.00 | $ - | $ 584.00 | $ 8.75 | $ 13.13 | $ - | $ 638.75 | $ 638.75 | $ 639.00 | |
| Mon | 2015-01-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2015-01-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wed | 2015-01-21 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | |
| Thu | 2015-01-22 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | |
| Fri | 2015-01-23 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | |
| Sat | 2015-01-24 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | |
| Sun | 2015-01-25 | | | | - | - | | | - | | | | | | | | | | | | | | | | | | |
| | | | | | - | 40.00 | 19.83 | - | - | - $ | 2.00 $ | 3.00 $ | - $ | - $ | 8.00 $ | 12.00 $ | - $ | 558.00 $ | 8.75 $ | 13.13 $ | - $ | 610.31 $ | 610.31 $ | 606.00 |

$ 15,572.00  $13,814.00

# CLASS BASIS FOR JFL

| Day | Date | Time In | Time Out | Total Hours (timesheet) | Total Hours (calculated) | Spread of Hours | Hours (straight time) | Hours (overtime) | Pieces (estimated) | Pieces (straight time) | Pieces (overtime) | Pay per Piece (straight time) | Pay per Piece (overtime) | Spread of Hours | Pay per Week (owed - piece) | Pay per Hour (straight time) | Pay per Hour (overtime) | Spread of Hours | Pay per Week (owed - minimum) | Minimum Pay per Hour (straight time) | Minimum Pay per Hour (overtime) | Spread of Hours | Pay per Week (owed - hourly minimum) | Pay per Week (owed) | Pay per Pay Period (paid) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2016-12-05 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Tue | 2016-12-06 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Wed | 2016-12-07 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Thu | 2016-12-08 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Fri | 2016-12-09 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sat | 2016-12-10 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sun | 2016-12-11 |  |  |  | - | - | 40.00 | 2.00 | 146 | 139 | 7 | $ 3.70 | $ 5.55 | $ - | $ 553.06 | $ 8.00 | $ 12.00 | $ - | $ 344.00 | $ 9.00 | $ 13.50 | $ - | $ 387.00 | $ 553.06 |  |
| Mon | 2016-12-12 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Tue | 2016-12-13 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Wed | 2016-12-14 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Thu | 2016-12-15 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Fri | 2016-12-16 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sat | 2016-12-17 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sun | 2016-12-18 |  |  |  | - | - | 40.00 | 3.00 | 190 | 177 | 13 | $ 3.70 | $ 5.55 | $ - | $ 727.52 | $ 8.00 | $ 12.00 | $ - | $ 356.00 | $ 9.00 | $ 13.50 | $ - | $ 400.50 | $ 727.52 | $ 791.00 |
| Mon | 2016-12-19 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Tue | 2016-12-20 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Wed | 2016-12-21 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Thu | 2016-12-22 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Fri | 2016-12-23 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sat | 2016-12-24 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sun | 2016-12-25 |  |  |  | - | - | 40.00 | - | 192 | 192 | - | $ 3.70 | $ 5.55 | $ - | $ 710.40 | $ 8.00 | $ 12.00 | $ - | $ 320.00 | $ 9.00 | $ 13.50 | $ - | $ 360.00 | $ 710.40 |  |
| Mon | 2016-12-26 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Tue | 2016-12-27 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Wed | 2016-12-28 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Thu | 2016-12-29 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Fri | 2016-12-30 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sat | 2016-12-31 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sun | 2017-01-01 |  |  |  | - | - | 39.00 | - | 144 | 144 | - | $ 3.70 | $ 5.55 | $ - | $ 532.80 | $ 8.00 | $ 12.00 | $ - | $ 312.00 | $ 9.00 | $ 13.50 | $ - | $ 351.00 | $ 532.80 | $ 712.00 |
| Mon | 2017-01-02 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Tue | 2017-01-03 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Wed | 2017-01-04 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Thu | 2017-01-05 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Fri | 2017-01-06 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sat | 2017-01-07 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sun | 2017-01-08 |  |  |  | - | - | 25.00 | - | 133 | 133 | - | $ 3.70 | $ 5.55 | $ - | $ 492.10 | $ 8.00 | $ 12.00 | $ - | $ 200.00 | $ 11.00 | $ 16.50 | $ - | $ 275.00 | $ 492.10 |  |
| Mon | 2017-01-09 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Tue | 2017-01-10 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Wed | 2017-01-11 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Thu | 2017-01-12 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Fri | 2017-01-13 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sat | 2017-01-14 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sun | 2017-01-15 |  |  |  | - | - | 24.00 | - | 135 | 135 | - | $ 3.70 | $ 5.55 | $ - | $ 499.50 | $ 8.00 | $ 12.00 | $ - | $ 192.00 | $ 11.00 | $ 16.50 | $ - | $ 264.00 | $ 499.50 | $ 542.00 |
| Mon | 2017-01-16 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Tue | 2017-01-17 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Wed | 2017-01-18 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Thu | 2017-01-19 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Fri | 2017-01-20 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sat | 2017-01-21 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sun | 2017-01-22 |  |  |  | - | - | 25.83 | - | 144 | 144 | - | $ 3.70 | $ 5.55 | $ - | $ 532.80 | $ 8.00 | $ 12.00 | $ - | $ 206.67 | $ 11.00 | $ 16.50 | $ - | $ 284.17 | $ 532.80 |  |
| Mon | 2017-01-23 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Tue | 2017-01-24 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Wed | 2017-01-25 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Thu | 2017-01-26 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Fri | 2017-01-27 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sat | 2017-01-28 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sun | 2017-01-29 |  |  |  | - | - | 24.00 | - | 139 | 139 | - | $ 3.70 | $ 5.55 | $ - | $ 514.30 | $ 8.00 | $ 12.00 | $ - | $ 192.00 | $ 11.00 | $ 16.50 | $ - | $ 264.00 | $ 514.30 | $ 546.00 |
| Mon | 2017-01-30 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Tue | 2017-01-31 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Wed | 2017-02-01 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Thu | 2017-02-02 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Fri | 2017-02-03 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sat | 2017-02-04 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sun | 2017-02-05 |  |  |  | - | - | 39.00 | - | 204 | 204 | - | $ 3.70 | $ 5.55 | $ - | $ 754.80 | $ 8.00 | $ 12.00 | $ - | $ 312.00 | $ 11.00 | $ 16.50 | $ - | $ 429.00 | $ 754.80 |  |
| Mon | 2017-02-06 | - | - | - | - | - |  |  | - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

| Day | Date | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tue | 2017-02-07 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Wed | 2017-02-08 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Thu | 2017-02-09 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Fri | 2017-02-10 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sat | 2017-02-11 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sun | 2017-02-12 | | | | | | 21.83 | - | 113 | 113 | - $ 3.70 $ | 5.55 $ | - $ 418.10 $ | 8.00 $ | 12.00 $ | - $ 174.67 $ | 11.00 $ | 16.50 $ | - $ 240.17 | 418.10 $ | 667.00 |
| Mon | 2017-02-13 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Tue | 2017-02-14 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Wed | 2017-02-15 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Thu | 2017-02-16 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Fri | 2017-02-17 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sat | 2017-02-18 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sun | 2017-02-19 | | | | | | 30.83 | - | 166 | 166 | - $ 3.70 $ | 5.55 $ | - $ 614.20 $ | 8.00 $ | 12.00 $ | - $ 246.67 $ | 11.00 $ | 16.50 $ | - $ 339.17 | 614.20 | |
| Mon | 2017-02-20 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Tue | 2017-02-21 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Wed | 2017-02-22 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Thu | 2017-02-23 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Fri | 2017-02-24 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sat | 2017-02-25 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sun | 2017-02-26 | | | | | | 40.83 | - | 218 | 218 | - $ 3.70 $ | 5.55 $ | - $ 806.60 $ | 8.00 $ | 12.00 $ | - $ 326.67 $ | 11.00 $ | 16.50 $ | - $ 449.17 | 806.60 $ | 783.00 |
| Mon | 2017-02-27 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Tue | 2017-02-28 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Wed | 2017-03-01 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Thu | 2017-03-02 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Fri | 2017-03-03 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sat | 2017-03-04 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sun | 2017-03-05 | | | | | - | 40.00 | 5.00 | 212 | 188 | 24 $ 3.70 $ | 5.55 $ | - $ 827.98 $ | 8.00 $ | 12.00 $ | - $ 380.00 $ | 11.00 $ | 16.50 $ | - $ 522.50 $ | 827.98 | |
| Mon | 2017-03-06 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Tue | 2017-03-07 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Wed | 2017-03-08 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Thu | 2017-03-09 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Fri | 2017-03-10 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sat | 2017-03-11 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sun | 2017-03-12 | | | | | - | 40.00 | 2.00 | 227 | 216 | 11 $ 3.70 $ | 5.55 $ | - $ 859.90 $ | 8.00 $ | 12.00 $ | - $ 344.00 $ | 11.00 $ | 16.50 $ | - $ 473.00 $ | 859.90 $ | 996.00 |
| Mon | 2017-03-13 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Tue | 2017-03-14 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Wed | 2017-03-15 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Thu | 2017-03-16 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Fri | 2017-03-17 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sat | 2017-03-18 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sun | 2017-03-19 | | | | | - | 38.83 | - | 214 | 214 | - $ 3.70 $ | 5.55 $ | - $ 791.80 $ | 8.00 $ | 12.00 $ | - $ 310.67 $ | 11.00 $ | 16.50 $ | - $ 427.17 | 791.80 | |
| Mon | 2017-03-20 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Tue | 2017-03-21 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Wed | 2017-03-22 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Thu | 2017-03-23 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Fri | 2017-03-24 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sat | 2017-03-25 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sun | 2017-03-26 | | | | | - | 40.00 | - | 199 | 199 | - $ 3.70 $ | 5.55 $ | - $ 736.30 $ | 8.00 $ | 12.00 $ | - $ 320.00 $ | 11.00 $ | 16.50 $ | - $ 440.00 | 736.30 $ | 864.00 |
| Mon | 2017-03-27 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Tue | 2017-03-28 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Wed | 2017-03-29 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Thu | 2017-03-30 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Fri | 2017-03-31 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sat | 2017-04-01 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sun | 2017-04-02 | | | | | - | 30.83 | - | 171 | 171 | - $ - $ | - $ | - $ - $ | 8.00 $ | 12.00 $ | - $ 246.67 $ | 11.00 $ | 16.50 $ | - $ 339.17 | 339.17 | |
| Mon | 2017-04-03 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Tue | 2017-04-04 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Wed | 2017-04-05 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Thu | 2017-04-06 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Fri | 2017-04-07 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sat | 2017-04-08 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sun | 2017-04-09 | | | | | - | 40.00 | 3.00 | - | | - $ - $ | - $ | - $ - $ | 11.00 $ | 16.50 $ | - $ 489.50 $ | 11.00 $ | 16.50 $ | - $ 489.50 | 489.50 $ | 825.00 |
| Mon | 2017-04-10 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Tue | 2017-04-11 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Wed | 2017-04-12 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Thu | 2017-04-13 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Fri | 2017-04-14 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sat | 2017-04-15 | - | - | - | - | - | | | - | | | | | | | | | | | | | | |
| Sun | 2017-04-16 | | | | | - | | | - | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | - | - | - | - | - | 40.00 | 11.83 | - | - | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 635.25 $ | 11.00 $ | 16.50 $ | - $ | 635.25 $ | 635.25 |
| Mon | 2017-04-17 | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-04-18 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2017-04-19 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2017-04-20 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2017-04-21 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sat | 2017-04-22 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sun | 2017-04-23 | | | | | - | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 40.00 | 7.83 | - | - | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 569.25 $ | 11.00 $ | 16.50 $ | - $ | 569.25 $ | 569.25 $ | 1,194.00 |
| Mon | 2017-04-24 | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-04-25 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2017-04-26 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2017-04-27 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2017-04-28 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sat | 2017-04-29 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sun | 2017-04-30 | | | | | - | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 40.00 | 7.83 | - | - | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 569.25 $ | 11.00 $ | 16.50 $ | - $ | 569.25 $ | 569.25 |
| Mon | 2017-05-01 | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-05-02 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2017-05-03 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2017-05-04 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2017-05-05 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sat | 2017-05-06 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sun | 2017-05-07 | | | | | - | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 30.00 | - | - | - | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 330.00 $ | 11.00 $ | 16.50 $ | - $ | 330.00 $ | 330.00 | 894.00 |
| Mon | 2017-05-08 | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-05-09 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2017-05-10 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2017-05-11 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2017-05-12 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sat | 2017-05-13 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sun | 2017-05-14 | | | | | - | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 40.00 | 7.83 | - | - | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 569.25 $ | 11.00 $ | 16.50 $ | - $ | 569.25 $ | 569.25 |
| Mon | 2017-05-15 | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-05-16 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2017-05-17 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2017-05-18 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2017-05-19 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sat | 2017-05-20 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sun | 2017-05-21 | | | | | - | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 40.00 | 7.83 | - | - | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 569.25 $ | 11.00 $ | 16.50 $ | - $ | 569.25 $ | 569.25 $ | 1,128.00 |
| Mon | 2017-05-22 | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-05-23 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2017-05-24 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2017-05-25 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2017-05-26 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sat | 2017-05-27 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sun | 2017-05-28 | | | | | - | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | - | - | - | - | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | - $ | - |
| Mon | 2017-05-29 | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-05-30 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2017-05-31 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2017-06-01 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2017-06-02 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sat | 2017-06-03 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sun | 2017-06-04 | | | | | - | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | - | - | - | - | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | - $ | - |
| Mon | 2017-06-05 | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-06-06 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2017-06-07 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2017-06-08 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2017-06-09 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sat | 2017-06-10 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sun | 2017-06-11 | | | | | - | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 40.00 | 0.83 | - | - | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 453.75 $ | 11.00 $ | 16.50 $ | - $ | 453.75 $ | 453.75 |
| Mon | 2017-06-12 | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-06-13 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2017-06-14 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2017-06-15 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2017-06-16 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sat | 2017-06-17 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sun | 2017-06-18 | | | | | - | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 40.00 | 2.83 | - | - | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 486.75 $ | 11.00 $ | 16.50 $ | - $ | 486.75 $ | 486.75 $ | 930.00 |
| Mon | 2017-06-19 | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-06-20 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2017-06-21 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2017-06-22 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2017-06-23 | - | - | - | - | - | | | | | | | | | | | | | | | |

| Day | Date | Reg Hrs | OT Hrs | Reg Rate | OT Rate | Amount | Reg Rate | OT Rate | Amount | Total | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | 2017-06-24 | - | - | - | | | | | | | |
| Sun | 2017-06-25 | - | - | - | | | | | | | |
| | | 40.00 | 8.00 | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 572.00 | 11.00 $ 16.50 $ - $ 572.00 572.00 |
| Mon | 2017-06-26 | - | - | - | | | | | | | |
| Tue | 2017-06-27 | - | - | - | | | | | | | |
| Wed | 2017-06-28 | - | - | - | | | | | | | |
| Thu | 2017-06-29 | - | - | - | | | | | | | |
| Fri | 2017-06-30 | - | - | - | | | | | | | |
| Sat | 2017-07-01 | - | - | - | | | | | | | |
| Sun | 2017-07-02 | - | - | - | | | | | | | |
| | | 40.00 | 13.83 | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 668.25 | 11.00 $ 16.50 $ - $ 668.25 668.25 1,235.00 |
| Mon | 2017-07-03 | - | - | - | | | | | | | |
| Tue | 2017-07-04 | - | - | - | | | | | | | |
| Wed | 2017-07-05 | - | - | - | | | | | | | |
| Thu | 2017-07-06 | - | - | - | | | | | | | |
| Fri | 2017-07-07 | - | - | - | | | | | | | |
| Sat | 2017-07-08 | - | - | - | | | | | | | |
| Sun | 2017-07-09 | - | - | - | | | | | | | |
| | | 40.00 | 2.00 | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 473.00 | 11.00 $ 16.50 $ - $ 473.00 473.00 |
| Mon | 2017-07-10 | - | - | - | | | | | | | |
| Tue | 2017-07-11 | - | - | - | | | | | | | |
| Wed | 2017-07-12 | - | - | - | | | | | | | |
| Thu | 2017-07-13 | - | - | - | | | | | | | |
| Fri | 2017-07-14 | - | - | - | | | | | | | |
| Sat | 2017-07-15 | - | - | - | | | | | | | |
| Sun | 2017-07-16 | - | - | - | | | | | | | |
| | | 40.00 | 11.00 | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 621.50 | 11.00 $ 16.50 $ - $ 621.50 621.50 1,095.00 |
| Mon | 2017-07-17 | - | - | - | | | | | | | |
| Tue | 2017-07-18 | - | - | - | | | | | | | |
| Wed | 2017-07-19 | - | - | - | | | | | | | |
| Thu | 2017-07-20 | - | - | - | | | | | | | |
| Fri | 2017-07-21 | - | - | - | | | | | | | |
| Sat | 2017-07-22 | - | - | - | | | | | | | |
| Sun | 2017-07-23 | - | - | - | | | | | | | |
| | | 40.00 | 3.83 | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 503.25 | 11.00 $ 16.50 $ - $ 503.25 503.25 |
| Mon | 2017-07-24 | - | - | - | | | | | | | |
| Tue | 2017-07-25 | - | - | - | | | | | | | |
| Wed | 2017-07-26 | - | - | - | | | | | | | |
| Thu | 2017-07-27 | - | - | - | | | | | | | |
| Fri | 2017-07-28 | - | - | - | | | | | | | |
| Sat | 2017-07-29 | - | - | - | | | | | | | |
| Sun | 2017-07-30 | - | - | - | | | | | | | |
| | | 40.00 | 7.00 | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 555.50 | 11.00 $ 16.50 $ - $ 555.50 555.50 1,053.00 |
| Mon | 2017-07-31 | - | - | - | | | | | | | |
| Tue | 2017-08-01 | - | - | - | | | | | | | |
| Wed | 2017-08-02 | - | - | - | | | | | | | |
| Thu | 2017-08-03 | - | - | - | | | | | | | |
| Fri | 2017-08-04 | - | - | - | | | | | | | |
| Sat | 2017-08-05 | - | - | - | | | | | | | |
| Sun | 2017-08-06 | - | - | - | | | | | | | |
| | | 40.00 | 4.83 | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 519.75 | 11.00 $ 16.50 $ - $ 519.75 519.75 |
| Mon | 2017-08-07 | - | - | - | | | | | | | |
| Tue | 2017-08-08 | - | - | - | | | | | | | |
| Wed | 2017-08-09 | - | - | - | | | | | | | |
| Thu | 2017-08-10 | - | - | - | | | | | | | |
| Fri | 2017-08-11 | - | - | - | | | | | | | |
| Sat | 2017-08-12 | - | - | - | | | | | | | |
| Sun | 2017-08-13 | - | - | - | | | | | | | |
| | | 40.00 | 13.00 | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 654.50 | 11.00 $ 16.50 $ - $ 654.50 654.50 1,169.00 |
| Mon | 2017-08-14 | - | - | - | | | | | | | |
| Tue | 2017-08-15 | - | - | - | | | | | | | |
| Wed | 2017-08-16 | - | - | - | | | | | | | |
| Thu | 2017-08-17 | - | - | - | | | | | | | |
| Fri | 2017-08-18 | - | - | - | | | | | | | |
| Sat | 2017-08-19 | - | - | - | | | | | | | |
| Sun | 2017-08-20 | - | - | - | | | | | | | |
| | | 40.00 | 11.00 | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 621.50 | 11.00 $ 16.50 $ - $ 621.50 621.50 |
| Mon | 2017-08-21 | - | - | - | | | | | | | |
| Tue | 2017-08-22 | - | - | - | | | | | | | |
| Wed | 2017-08-23 | - | - | - | | | | | | | |
| Thu | 2017-08-24 | - | - | - | | | | | | | |
| Fri | 2017-08-25 | - | - | - | | | | | | | |
| Sat | 2017-08-26 | - | - | - | | | | | | | |
| Sun | 2017-08-27 | - | - | - | | | | | | | |
| | | 40.00 | 13.00 | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 654.50 | 11.00 $ 16.50 $ - $ 654.50 654.50 1,276.00 |
| Mon | 2017-08-28 | - | - | - | | | | | | | |
| Tue | 2017-08-29 | - | - | - | | | | | | | |
| Wed | 2017-08-30 | - | - | - | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thu | 2017-08-31 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-09-01 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-09-02 | - | | | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-09-03 | | | | | - | | | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 16.00 | | - | | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 704.00 $ | 11.00 $ | 16.50 $ | - $ | 704.00 $ | 704.00 | | | | |
| Mon | 2017-09-04 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-09-05 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-09-06 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-09-07 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-09-08 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-09-09 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-09-10 | | | | | - | | | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 15.83 | | - | | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 701.25 $ | 11.00 $ | 16.50 $ | - $ | 701.25 $ | 701.25 $ | 1,400.00 | | | |
| Mon | 2017-09-11 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-09-12 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-09-13 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-09-14 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-09-15 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-09-16 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-09-17 | | | | | - | | | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 10.83 | | - | | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 618.75 $ | 11.00 $ | 16.50 $ | - $ | 618.75 $ | 618.75 | | | | |
| Mon | 2017-09-18 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-09-19 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-09-20 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-09-21 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-09-22 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-09-23 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-09-24 | | | | | - | | | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 4.00 | | - | | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 506.00 $ | 11.00 $ | 16.50 $ | - $ | 506.00 $ | 506.00 $ | 1,119.00 | | | |
| Mon | 2017-09-25 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-09-26 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-09-27 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-09-28 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-09-29 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-09-30 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-10-01 | | | | | - | | | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 7.00 | | - | | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 555.50 $ | 11.00 $ | 16.50 $ | - $ | 555.50 $ | 555.50 | | | | |
| Mon | 2017-10-02 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-10-03 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-10-04 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-10-05 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-10-06 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-10-07 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-10-08 | | | | | - | | | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 16.83 | | - | | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 717.75 $ | 11.00 $ | 16.50 $ | - $ | 717.75 $ | 717.75 $ | 1,268.00 | | | |
| Mon | 2017-10-09 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-10-10 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-10-11 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-10-12 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-10-13 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-10-14 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-10-15 | | | | | - | | | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 14.83 | | - | | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 684.75 $ | 11.00 $ | 16.50 $ | - $ | 684.75 $ | 684.75 | | | | |
| Mon | 2017-10-16 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-10-17 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-10-18 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-10-19 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-10-20 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-10-21 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-10-22 | | | | | - | | | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 16.83 | | - | | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 717.75 $ | 11.00 $ | 16.50 $ | - $ | 717.75 $ | 717.75 $ | 1,392.00 | | | |
| Mon | 2017-10-23 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-10-24 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-10-25 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-10-26 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-10-27 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-10-28 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-10-29 | | | | | - | | | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 9.00 | | - | | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 588.50 $ | 11.00 $ | 16.50 $ | - $ | 588.50 $ | 588.50 | | | | |
| Mon | 2017-10-30 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-10-31 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-11-01 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-11-02 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-11-03 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-11-04 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-11-05 | | | | | - | | | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 33.00 | - | | - | | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 363.00 $ | 11.00 $ | 16.50 $ | - $ | 363.00 $ | 363.00 $ | 952.00 | | | |
| Mon | 2017-11-06 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tue | 2017-11-07 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Wed | 2017-11-08 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Thu | 2017-11-09 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Fri | 2017-11-10 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sat | 2017-11-11 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sun | 2017-11-12 | | | | - | - | 40.00 | 9.00 | - | - | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 588.50 $ | 11.00 $ | 16.50 $ | - $ | 588.50 $ 588.50 |
| Mon | 2017-11-13 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Tue | 2017-11-14 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Wed | 2017-11-15 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Thu | 2017-11-16 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Fri | 2017-11-17 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sat | 2017-11-18 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sun | 2017-11-19 | | | | - | - | 33.00 | - | - | - | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 363.00 $ | 11.00 $ | 16.50 $ | - $ | 363.00 $ 363.00 $ 952.00 |
| Mon | 2017-11-20 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Tue | 2017-11-21 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Wed | 2017-11-22 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Thu | 2017-11-23 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Fri | 2017-11-24 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sat | 2017-11-25 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sun | 2017-11-26 | | | | - | - | 37.83 | - | - | - | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 416.17 $ | 11.00 $ | 16.50 $ | - $ | 416.17 $ 416.17 |
| Mon | 2017-11-27 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Tue | 2017-11-28 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Wed | 2017-11-29 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Thu | 2017-11-30 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Fri | 2017-12-01 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sat | 2017-12-02 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sun | 2017-12-03 | | | | - | - | 36.83 | - | - | - | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | 405.17 $ | 11.00 $ | 16.50 $ | - $ | 405.17 $ 405.17 $ 847.00 |
| Mon | 2017-12-04 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Tue | 2017-12-05 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Wed | 2017-12-06 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Thu | 2017-12-07 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Fri | 2017-12-08 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sat | 2017-12-09 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sun | 2017-12-10 | | | | - | - | | | - | - | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | - $ - |
| Mon | 2017-12-11 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Tue | 2017-12-12 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Wed | 2017-12-13 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Thu | 2017-12-14 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Fri | 2017-12-15 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sat | 2017-12-16 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sun | 2017-12-17 | | | | - | - | | | - | - | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | - $ - |
| Mon | 2017-12-18 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Tue | 2017-12-19 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Wed | 2017-12-20 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Thu | 2017-12-21 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Fri | 2017-12-22 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sat | 2017-12-23 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sun | 2017-12-24 | | | | - | - | | | - | - | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | - $ - |
| Mon | 2017-12-25 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Tue | 2017-12-26 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Wed | 2017-12-27 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Thu | 2017-12-28 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Fri | 2017-12-29 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sat | 2017-12-30 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sun | 2017-12-31 | | | | - | - | | | - | - | - $ | - $ | - $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | - $ | 11.00 $ | 16.50 $ | - $ | - $ - |
| Mon | 2018-01-01 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Tue | 2018-01-02 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Wed | 2018-01-03 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Thu | 2018-01-04 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Fri | 2018-01-05 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sat | 2018-01-06 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sun | 2018-01-07 | | | | - | - | 40.00 | 2.83 | - | - | - $ | - $ | - $ | - $ | - $ | 13.00 $ | 19.50 $ | - $ | 575.25 $ | 13.00 $ | 19.50 $ | - $ | 575.25 $ 575.25 |
| Mon | 2018-01-08 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Tue | 2018-01-09 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Wed | 2018-01-10 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Thu | 2018-01-11 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Fri | 2018-01-12 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sat | 2018-01-13 | - | - | - | - | - | | | - | | | | | | | | | | | | | |
| Sun | 2018-01-14 | | | | - | - | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | Hrs | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | - | - | - | - | - | 30.00 | - | - | - $ | - $ | - $ | - $ | - $ | 13.00 $ | 19.50 $ | - $ | 390.00 $ | 13.00 $ | 19.50 $ | - $ | 390.00 $ | 390.00 $ 959.00 |
| Mon | 2018-01-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2018-01-16 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2018-01-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2018-01-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2018-01-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2018-01-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2018-01-21 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 4.83 | - | - | - $ | - $ | - $ | - $ | - $ | 13.00 $ | 19.50 $ | - $ | 62.83 $ | 13.00 $ | 19.50 $ | - $ | 62.83 $ | 62.83 |
| Mon | 2018-01-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2018-01-23 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2018-01-24 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2018-01-25 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2018-01-26 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2018-01-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2018-01-28 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 34.83 | - | - | - $ | - $ | - $ | - $ | - $ | 13.00 $ | 19.50 $ | - $ | 452.83 $ | 13.00 $ | 19.50 $ | - $ | 452.83 $ | 452.83 $ 507.00 |
| Mon | 2018-01-29 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2018-01-30 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2018-01-31 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2018-02-01 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2018-02-02 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2018-02-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2018-02-04 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 39.00 | - | - | - $ | - $ | - $ | - $ | - $ | 13.00 $ | 19.50 $ | - $ | 507.00 $ | 13.00 $ | 19.50 $ | - $ | 507.00 $ | 507.00 |
| Mon | 2018-02-05 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2018-02-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2018-02-07 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2018-02-08 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2018-02-09 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2018-02-10 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2018-02-11 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 25.00 | - | - | - $ | - $ | - $ | - $ | - $ | 13.00 $ | 19.50 $ | - $ | 325.00 $ | 13.00 $ | 19.50 $ | - $ | 325.00 $ | 325.00 $ 832.00 |
| Mon | 2018-02-12 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2018-02-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2018-02-14 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2018-02-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2018-02-16 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2018-02-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2018-02-18 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 30.00 | - | - | - $ | - $ | - $ | - $ | - $ | 13.00 $ | 19.50 $ | - $ | 390.00 $ | 13.00 $ | 19.50 $ | - $ | 390.00 $ | 390.00 |
| Mon | 2018-02-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2018-02-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2018-02-21 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2018-02-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2018-02-23 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2018-02-24 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2018-02-25 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 40.00 | - | - | - $ | - $ | - $ | - $ | - $ | 13.00 $ | 19.50 $ | - $ | 520.00 $ | 13.00 $ | 19.50 $ | - $ | 520.00 $ | 520.00 $ 910.00 |
| Mon | 2018-02-26 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2018-02-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2018-02-28 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2018-03-01 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2018-03-02 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2018-03-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2018-03-04 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 40.00 | 6.00 | - | - $ | - $ | - $ | - $ | - $ | 13.00 $ | 19.50 $ | - $ | 637.00 $ | 13.00 $ | 19.50 $ | - $ | 637.00 $ | 637.00 |
| Mon | 2018-03-05 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2018-03-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2018-03-07 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2018-03-08 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2018-03-09 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2018-03-10 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2018-03-11 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 40.00 | 5.83 | - | - $ | - $ | - $ | - $ | - $ | 13.00 $ | 19.50 $ | - $ | 633.75 $ | 13.00 $ | 19.50 $ | - $ | 633.75 $ | 633.75 $ 1,264.00 |
| Mon | 2018-03-12 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2018-03-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2018-03-14 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2018-03-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2018-03-16 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2018-03-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2018-03-18 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 40.00 | 12.00 | - | - $ | - $ | - $ | - $ | - $ | 13.00 $ | 19.50 $ | - $ | 754.00 $ | 13.00 $ | 19.50 $ | - $ | 754.00 $ | 754.00 |
| Mon | 2018-03-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2018-03-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2018-03-21 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2018-03-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2018-03-23 | - | - | - | - | - | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | Hours | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | 2018-03-24 | - | - | - | - | - |
| Sun | 2018-03-25 | | | | | - |
| | | | | | | | 40.00 | 14.83 | - | | - | $ | - | $ | - | $ | - | $ | - | $ | 13.00 | $ 19.50 | $ | - | $ 809.25 | $ 13.00 | $ 19.50 | $ | - | $ 809.25 | 809.25 | $ 1,557.00 |
| Mon | 2018-03-26 | - | - | - | - | - |
| Tue | 2018-03-27 | - | - | - | - | - |
| Wed | 2018-03-28 | - | - | - | - | - |
| Thu | 2018-03-29 | - | - | - | - | - |
| Fri | 2018-03-30 | - | - | - | - | - |
| Sat | 2018-03-31 | - | - | - | - | - |
| Sun | 2018-04-01 | | | | | - |
| | | | | | | | 40.00 | 11.83 | 11 | 9 | 3 | $ 30.00 | $ 45.00 | $ | - | $ 374.35 | $ 13.00 | $ 19.50 | $ | - | $ 750.75 | $ 13.00 | $ 19.50 | $ | - | $ 750.75 | 750.75 |
| Mon | 2018-04-02 | - | - | - | - | - |
| Tue | 2018-04-03 | - | - | - | - | - |
| Wed | 2018-04-04 | - | - | - | - | - |
| Thu | 2018-04-05 | - | - | - | - | - |
| Fri | 2018-04-06 | - | - | - | - | - |
| Sat | 2018-04-07 | - | - | - | - | - |
| Sun | 2018-04-08 | | | | | - |
| | | | | | | | 40.00 | 2.83 | 20 | 18 | 1 | $ 30.00 | $ 45.00 | $ | - | $ 605.59 | $ 13.00 | $ 19.50 | $ | - | $ 575.25 | $ 13.00 | $ 19.50 | $ | - | $ 575.25 | 605.59 | $ 1,386.00 |
| Mon | 2018-04-09 | - | - | - | - | - |
| Tue | 2018-04-10 | - | - | - | - | - |
| Wed | 2018-04-11 | - | - | - | - | - |
| Thu | 2018-04-12 | - | - | - | - | - |
| Fri | 2018-04-13 | - | - | - | - | - |
| Sat | 2018-04-14 | - | - | - | - | - |
| Sun | 2018-04-15 | | | | | - |
| | | | | | | | 40.00 | 2.00 | 18 | 17 | 1 | $ 30.00 | $ 45.00 | $ | - | $ 559.00 | $ 13.00 | $ 19.50 | $ | - | $ 559.00 | $ 13.00 | $ 19.50 | $ | - | $ 559.00 | 559.00 |
| Mon | 2018-04-16 | - | - | - | - | - |
| Tue | 2018-04-17 | - | - | - | - | - |
| Wed | 2018-04-18 | - | - | - | - | - |
| Thu | 2018-04-19 | - | - | - | - | - |
| Fri | 2018-04-20 | - | - | - | - | - |
| Sat | 2018-04-21 | - | - | - | - | - |
| Sun | 2018-04-22 | | | | | - |
| | | | | | | | 40.00 | 4.00 | 18 | 17 | 2 | $ 30.00 | $ 45.00 | $ | - | $ 577.72 | $ 13.00 | $ 19.50 | $ | - | $ 598.00 | $ 13.00 | $ 19.50 | $ | - | $ 598.00 | 598.00 | $ 1,157.00 |
| Mon | 2018-04-23 | - | - | - | - | - |
| Tue | 2018-04-24 | - | - | - | - | - |
| Wed | 2018-04-25 | - | - | - | - | - |
| Thu | 2018-04-26 | - | - | - | - | - |
| Fri | 2018-04-27 | - | - | - | - | - |
| Sat | 2018-04-28 | - | - | - | - | - |
| Sun | 2018-04-29 | | | | | - |
| | | | | | | | 40.00 | 10.00 | 23 | 18 | 5 | $ 30.00 | $ 45.00 | $ | - | $ 755.04 | $ 13.00 | $ 19.50 | $ | - | $ 715.00 | $ 13.00 | $ 19.50 | $ | - | $ 715.00 | 755.04 |
| Mon | 2018-04-30 | - | - | - | - | - |
| Tue | 2018-05-01 | - | - | - | - | - |
| Wed | 2018-05-02 | - | - | - | - | - |
| Thu | 2018-05-03 | - | - | - | - | - |
| Fri | 2018-05-04 | - | - | - | - | - |
| Sat | 2018-05-05 | - | - | - | - | - |
| Sun | 2018-05-06 | | | | | - |
| | | | | | | | 40.00 | 12.00 | 20 | 15 | 5 | $ 30.00 | $ 45.00 | $ | - | $ 672.58 | $ 13.00 | $ 19.50 | $ | - | $ 754.00 | $ 13.00 | $ 19.50 | $ | - | $ 754.00 | 754.00 | $ 1,469.00 |
| Mon | 2018-05-07 | - | - | - | - | - |
| Tue | 2018-05-08 | - | - | - | - | - |
| Wed | 2018-05-09 | - | - | - | - | - |
| Thu | 2018-05-10 | - | - | - | - | - |
| Fri | 2018-05-11 | - | - | - | - | - |
| Sat | 2018-05-12 | - | - | - | - | - |
| Sun | 2018-05-13 | | | | | - | - | - | | - | $ 30.00 | $ 45.00 | $ | - | - | $ 13.00 | $ 19.50 | $ | - | - | $ 13.00 | $ 19.50 | $ | - | - | - |
| Mon | 2018-05-14 | - | - | - | - | - |
| Tue | 2018-05-15 | - | - | - | - | - |
| Wed | 2018-05-16 | - | - | - | - | - |
| Thu | 2018-05-17 | - | - | - | - | - |
| Fri | 2018-05-18 | - | - | - | - | - |
| Sat | 2018-05-19 | - | - | - | - | - |
| Sun | 2018-05-20 | | | | | - | - | - | | - | $ 30.00 | $ 45.00 | $ | - | - | $ 13.00 | $ 19.50 | $ | - | - | $ 13.00 | $ 19.50 | $ | - | - | - |
| Mon | 2018-05-21 | - | - | - | - | - |
| Tue | 2018-05-22 | - | - | - | - | - |
| Wed | 2018-05-23 | - | - | - | - | - |
| Thu | 2018-05-24 | - | - | - | - | - |
| Fri | 2018-05-25 | - | - | - | - | - |
| Sat | 2018-05-26 | - | - | - | - | - |
| Sun | 2018-05-27 | | | | | - | - | - | | - | $ 30.00 | $ 45.00 | $ | - | - | $ 13.00 | $ 19.50 | $ | - | - | $ 13.00 | $ 19.50 | $ | - | - | - |
| Mon | 2018-05-28 | - | - | - | - | - |
| Tue | 2018-05-29 | - | - | - | - | - |
| Wed | 2018-05-30 | - | - | - | - | - |

| Day | Date | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thu | 2018-05-31 | - | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-06-01 | - | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sat | 2018-06-02 | - | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sun | 2018-06-03 | - | - | - | - | - | - | | | | | | | | | | | | | | | |
| | | 32.00 | - | 22 | 22 | - $ 30.00 | $ 45.00 | $ - | $ 654.60 | $ 13.00 | $ 19.50 | $ - | $ 416.00 | $ 13.00 | $ 19.50 | $ - | $ 416.00 | $ 654.60 | $ 655.00 | | | |
| Mon | 2018-06-04 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Tue | 2018-06-05 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2018-06-06 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2018-06-07 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2018-06-08 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2018-06-09 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2018-06-10 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| | | - | - | - | - | - $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | $ 19.50 | $ - | $ - | $ 13.00 | $ 19.50 | $ - | $ - | - $ | - | | | |
| Mon | 2018-06-11 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Tue | 2018-06-12 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2018-06-13 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2018-06-14 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2018-06-15 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2018-06-16 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2018-06-17 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| | | 32.00 | - | 22 | 22 | - $ 30.00 | $ 45.00 | $ - | $ 654.60 | $ 13.00 | $ 19.50 | $ - | $ 416.00 | $ 13.00 | $ 19.50 | $ - | $ 416.00 | $ 654.60 | $ 655.00 | | | |
| Mon | 2018-06-18 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Tue | 2018-06-19 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2018-06-20 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2018-06-21 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2018-06-22 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2018-06-23 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2018-06-24 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| | | 36.83 | - | 23 | 23 | - $ 30.00 | $ 45.00 | $ - | $ 695.40 | $ 13.00 | $ 19.50 | $ - | $ 478.83 | $ 13.00 | $ 19.50 | $ - | $ 478.83 | $ 695.40 | | | | |
| Mon | 2018-06-25 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Tue | 2018-06-26 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2018-06-27 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2018-06-28 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2018-06-29 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2018-06-30 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2018-07-01 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| | | 40.00 | 2.83 | 28 | 26 | 2 $ 30.00 | $ 45.00 | $ - | $ 867.78 | $ 13.00 | $ 19.50 | $ - | $ 575.25 | $ 13.00 | $ 19.50 | $ - | $ 575.25 | $ 867.78 | $ 1,560.00 | | | |
| Mon | 2018-07-02 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Tue | 2018-07-03 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2018-07-04 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2018-07-05 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2018-07-06 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2018-07-07 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2018-07-08 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| | | 37.00 | - | 25 | 25 | - $ 30.00 | $ 45.00 | $ - | $ 735.00 | $ 13.00 | $ 19.50 | $ - | $ 481.00 | $ 13.00 | $ 19.50 | $ - | $ 481.00 | $ 735.00 | | | | |
| Mon | 2018-07-09 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Tue | 2018-07-10 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2018-07-11 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2018-07-12 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2018-07-13 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2018-07-14 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2018-07-15 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| | | 40.00 | - | 26 | 26 | - $ 30.00 | $ 45.00 | $ - | $ 782.40 | $ 13.00 | $ 19.50 | $ - | $ 520.00 | $ 13.00 | $ 19.50 | $ - | $ 520.00 | $ 782.40 | $ 1,517.00 | | | |
| Mon | 2018-07-16 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Tue | 2018-07-17 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2018-07-18 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2018-07-19 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2018-07-20 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2018-07-21 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2018-07-22 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| | | 40.00 | 4.00 | 28 | 25 | 3 $ 30.00 | $ 45.00 | $ - | $ 877.55 | $ 13.00 | $ 19.50 | $ - | $ 598.00 | $ 13.00 | $ 19.50 | $ - | $ 598.00 | $ 877.55 | | | | |
| Mon | 2018-07-23 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Tue | 2018-07-24 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2018-07-25 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2018-07-26 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2018-07-27 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2018-07-28 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2018-07-29 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| | | 37.83 | - | 19 | 19 | - $ 30.00 | $ 45.00 | $ - | $ 583.80 | $ 13.00 | $ 19.50 | $ - | $ 491.83 | $ 13.00 | $ 19.50 | $ - | $ 491.83 | $ 583.80 | $ 1,572.00 | | | |
| Mon | 2018-07-30 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Tue | 2018-07-31 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2018-08-01 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2018-08-02 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2018-08-03 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sat | 2018-08-04 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Sun | 2018-08-05 | - | - | - | - | - | | | | | | | | | | | | | | | | |
| | | 39.83 | - | 25 | 25 | - $ 30.00 | $ 45.00 | $ - | $ 750.60 | $ 13.00 | $ 19.50 | $ - | $ 517.83 | $ 13.00 | $ 19.50 | $ - | $ 517.83 | $ 750.60 | | | | |
| Mon | 2018-08-06 | - | - | - | - | - | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tue | 2018-08-07 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-08-08 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-08-09 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-08-10 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-08-11 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-08-12 | | | | - | 40.00 | 10.83 | 32 | 25 | 7 | $ 30.00 | $ 45.00 | $ - | $ 1,064.95 | $ 13.00 | $ 19.50 | $ - | $ 731.25 | $ 13.00 | $ 19.50 | $ - | $ 731.25 | $ 1,064.95 | $ 1,813.00 |
| Mon | 2018-08-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-08-14 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-08-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-08-16 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-08-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-08-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-08-19 | | | | - | 40.00 | - | 28 | 28 | - | $ 30.00 | $ 45.00 | $ - | $ 851.40 | $ 13.00 | $ 19.50 | $ - | $ 520.00 | $ 13.00 | $ 19.50 | $ - | $ 520.00 | $ 851.40 | |
| Mon | 2018-08-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-08-21 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-08-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-08-23 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-08-24 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-08-25 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-08-26 | | | | - | 34.83 | - | 26 | 26 | - | $ 30.00 | $ 45.00 | $ - | $ 782.40 | $ 13.00 | $ 19.50 | $ - | $ 452.83 | $ 13.00 | $ 19.50 | $ - | $ 452.83 | $ 782.40 | $ 1,634.00 |
| Mon | 2018-08-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-08-28 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-08-29 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-08-30 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-08-31 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-09-01 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-09-02 | | | | - | 40.00 | 2.83 | 30 | 28 | 2 | $ 30.00 | $ 45.00 | $ - | $ 921.71 | $ 13.00 | $ 19.50 | $ - | $ 575.25 | $ 13.00 | $ 19.50 | $ - | $ 575.25 | $ 921.71 | |
| Mon | 2018-09-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-09-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-09-05 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-09-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-09-07 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-09-08 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-09-09 | | | | - | 36.83 | - | 20 | 20 | - | $ 30.00 | $ 45.00 | $ - | $ 611.40 | $ 13.00 | $ 19.50 | $ - | $ 478.83 | $ 13.00 | $ 19.50 | $ - | $ 478.83 | $ 611.40 | $ 1,647.00 |
| Mon | 2018-09-10 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-09-11 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-09-12 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-09-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-09-14 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-09-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-09-16 | | | | - | 40.00 | 7.00 | 33 | 28 | 5 | $ 30.00 | $ 45.00 | $ - | $ 1,075.33 | $ 13.00 | $ 19.50 | $ - | $ 656.50 | $ 13.00 | $ 19.50 | $ - | $ 656.50 | $ 1,075.33 | |
| Mon | 2018-09-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-09-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-09-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-09-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-09-21 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-09-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-09-23 | | | | - | 40.00 | 8.83 | 31 | 25 | 6 | $ 30.00 | $ 45.00 | $ - | $ 1,009.53 | $ 13.00 | $ 19.50 | $ - | $ 692.25 | $ 13.00 | $ 19.50 | $ - | $ 692.25 | $ 1,009.53 | $ 2,082.00 |
| Mon | 2018-09-24 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-09-25 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-09-26 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-09-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-09-28 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-09-29 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-09-30 | | | | - | 40.00 | - | 27 | 27 | - | $ 30.00 | $ 45.00 | $ - | $ 809.40 | $ 13.00 | $ 19.50 | $ - | $ 520.00 | $ 13.00 | $ 19.50 | $ - | $ 520.00 | $ 809.40 | |
| Mon | 2018-10-01 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-10-02 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-10-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-10-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-10-05 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-10-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-10-07 | | | | - | 37.83 | - | 26 | 26 | - | $ 30.00 | $ 45.00 | $ - | $ 778.20 | $ 13.00 | $ 19.50 | $ - | $ 491.83 | $ 13.00 | $ 19.50 | $ - | $ 491.83 | $ 778.20 | $ 1,588.00 |
| Mon | 2018-10-08 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-10-09 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-10-10 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-10-11 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-10-12 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-10-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-10-14 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | - | - | - | - | - | 40.00 | - | 27 | 27 | - $ 30.00 $ | 45.00 $ | - $ 809.40 $ | 13.00 $ | 19.50 $ | - $ 520.00 $ | 13.00 $ | 19.50 $ | - $ 520.00 $ | 809.40 | |
| Mon | 2018-10-15 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Tue | 2018-10-16 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2018-10-17 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2018-10-18 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-10-19 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sat | 2018-10-20 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sun | 2018-10-21 | - | - | - | - | - | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 37.83 | - | 26 | 26 | - $ 30.00 $ | 45.00 $ | - $ 778.20 $ | 13.00 $ | 19.50 $ | - $ 491.83 $ | 13.00 $ | 19.50 $ | - $ 491.83 $ | 778.20 $ | 1,588.00 |
| Mon | 2018-10-22 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Tue | 2018-10-23 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2018-10-24 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2018-10-25 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-10-26 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sat | 2018-10-27 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sun | 2018-10-28 | - | - | - | - | - | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | - | - | - | - | - $ 30.00 $ | 45.00 $ | - $ - $ | 13.00 $ | 19.50 $ | - $ - $ | 13.00 $ | 19.50 $ | - $ - $ | - | |
| Mon | 2018-10-29 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Tue | 2018-10-30 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2018-10-31 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2018-11-01 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-11-02 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sat | 2018-11-03 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sun | 2018-11-04 | - | - | - | - | - | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 37.83 | - | 26 | 26 | - $ 30.00 $ | 45.00 $ | - $ 770.70 $ | 13.00 $ | 19.50 $ | - $ 491.83 $ | 13.00 $ | 19.50 $ | - $ 491.83 $ | 770.70 $ | 771.00 |
| Mon | 2018-11-05 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Tue | 2018-11-06 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2018-11-07 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2018-11-08 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-11-09 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sat | 2018-11-10 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sun | 2018-11-11 | - | - | - | - | - | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 39.00 | - | 26 | 26 | - $ 30.00 $ | 45.00 $ | - $ 769.20 $ | 13.00 $ | 19.50 $ | - $ 507.00 $ | 13.00 $ | 19.50 $ | - $ 507.00 $ | 769.20 | |
| Mon | 2018-11-12 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Tue | 2018-11-13 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2018-11-14 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2018-11-15 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-11-16 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sat | 2018-11-17 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sun | 2018-11-18 | - | - | - | - | - | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 39.00 | - | 26 | 26 | - $ 30.00 $ | 45.00 $ | - $ 793.20 $ | 13.00 $ | 19.50 $ | - $ 507.00 $ | 13.00 $ | 19.50 $ | - $ 507.00 $ | 793.20 $ | 1,562.00 |
| Mon | 2018-11-19 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Tue | 2018-11-20 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2018-11-21 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2018-11-22 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-11-23 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sat | 2018-11-24 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sun | 2018-11-25 | - | - | - | - | - | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 36.00 | - | 23 | 23 | - $ 30.00 $ | 45.00 $ | - $ 700.20 $ | 13.00 $ | 19.50 $ | - $ 468.00 $ | 13.00 $ | 19.50 $ | - $ 468.00 $ | 700.20 | |
| Mon | 2018-11-26 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Tue | 2018-11-27 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2018-11-28 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2018-11-29 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-11-30 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sat | 2018-12-01 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sun | 2018-12-02 | - | - | - | - | - | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 34.00 | - | 22 | 22 | - $ 30.00 $ | 45.00 $ | - $ 668.40 $ | 13.00 $ | 19.50 $ | - $ 442.00 $ | 13.00 $ | 19.50 $ | - $ 442.00 $ | 668.40 $ | 1,369.00 |
| Mon | 2018-12-03 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Tue | 2018-12-04 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2018-12-05 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2018-12-06 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-12-07 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sat | 2018-12-08 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sun | 2018-12-09 | - | - | - | - | - | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 40.00 | 1.83 | 26 | 24 | 1 $ 30.00 $ | 45.00 $ | - $ 785.44 $ | 13.00 $ | 19.50 $ | - $ 555.75 $ | 13.00 $ | 19.50 $ | - $ 555.75 $ | 785.44 | |
| Mon | 2018-12-10 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Tue | 2018-12-11 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2018-12-12 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2018-12-13 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-12-14 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sat | 2018-12-15 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Sun | 2018-12-16 | - | - | - | - | - | | | | | | | | | | | | | | | |
| | | - | - | - | - | - | 40.00 | 11.83 | 33 | 25 | 7 $ 30.00 $ | 45.00 $ | - $ 1,092.98 $ | 13.00 $ | 19.50 $ | - $ 750.75 $ | 13.00 $ | 19.50 $ | - $ 750.75 $ | 1,092.98 $ | 1,873.00 |
| Mon | 2018-12-17 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Tue | 2018-12-18 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Wed | 2018-12-19 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Thu | 2018-12-20 | - | - | - | - | - | | | | | | | | | | | | | | | |
| Fri | 2018-12-21 | - | - | - | - | - | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | 2018-12-22 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | |
| Sun | 2018-12-23 | | | | - | - | | | | - | | | | | | | | | | | | | | | |
| | | | | | | - | 40.00 | 21.83 | 36 | 23 | 13 | $ 30.00 | $ 45.00 | $ | - | $ 1,267.14 | $ 13.00 | $ 19.50 | $ | - | $ 945.75 | $ 13.00 | $ 19.50 | $ | - | $ 945.75 $ 1,267.14 |
| Mon | 2018-12-24 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | |
| Tue | 2018-12-25 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | |
| Wed | 2018-12-26 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | |
| Thu | 2018-12-27 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | |
| Fri | 2018-12-28 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | |
| Sat | 2018-12-29 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | |
| Sun | 2018-12-30 | | | | - | - | | | | - | | | | | | | | | | | | | | | |
| | | | | | | - | 40.00 | 11.00 | 28 | 22 | 6 | $ 30.00 | $ 45.00 | $ | - | $ 939.23 | $ 13.00 | $ 19.50 | $ | - | $ 734.50 | $ 13.00 | $ 19.50 | $ | - | $ 734.50 $ 939.23 $ 2,205.00 |

$63,116.86  $ 58,762.00

# CLASS BASIS FOR MG

| Day | Date | Time In | Time Out | Total Hours (timesheet) | Total Hours (calculated) | Spread of Hours | Hours (straight time) | Hours (overtime) | Pieces (estimated) | Pieces (straight time) | Pieces (overtime) | Pay per Piece (straight time) | Pay per Piece (overtime) | Spread of Hours | Pay per Week (owed - piece) | Pay per Hour (straight time) | Pay per Hour (overtime) | Spread of Hours | Pay per Week (owed - minimum) | Minimum Pay per Hour (straight time) | Minimum Pay per Hour (overtime) | Spread of Hours | Pay per Week (owed - hourly minimum) | Pay per Week (owed) | Pay per Period (paid) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2018-07-23 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-07-24 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-07-25 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-07-26 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-07-27 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-07-28 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-07-29 | | | | | - | 40.00 | 11.83 | | - | | - $ | - $ | | - $ | - $ | 13.00 $ | 19.50 $ | | - $ | 750.75 $ | 13.00 | 19.50 $ | - $ | 750.75 | 750.75 $ | 769.00 |
| Mon | 2018-07-30 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-07-31 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-08-01 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-08-02 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-08-03 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-08-04 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-08-05 | | | | | - | 40.00 | 3.83 | | - | | - $ | - $ | | - $ | - $ | 13.00 $ | 19.50 $ | | - $ | 594.75 $ | 13.00 | 19.50 $ | - $ | 594.75 | 594.75 $ | 613.00 |
| Mon | 2018-08-06 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-08-07 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-08-08 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-08-09 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-08-10 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-08-11 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-08-12 | | | | | - | 40.00 | 12.83 | | - | | - $ | - $ | | - $ | - $ | 13.00 $ | 19.50 $ | | - $ | 770.25 $ | 13.00 | 19.50 $ | - $ | 770.25 | 770.25 $ | 794.00 |
| Mon | 2018-08-13 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-08-14 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-08-15 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-08-16 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-08-17 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-08-18 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-08-19 | | | | | - | 40.00 | 13.00 | | - | | - $ | - $ | | - $ | - $ | 13.00 $ | 19.50 $ | | - $ | 773.50 $ | 13.00 | 19.50 $ | - $ | 773.50 | 773.50 $ | 807.00 |
| Mon | 2018-08-20 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-08-21 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-08-22 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-08-23 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-08-24 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-08-25 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-08-26 | | | | | - | 40.00 | 12.83 | | - | | - $ | - $ | | - $ | - $ | 13.00 $ | 19.50 $ | | - $ | 770.25 $ | 13.00 | 19.50 $ | - $ | 770.25 | 770.25 $ | 794.00 |
| Mon | 2018-08-27 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-08-28 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-08-29 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-08-30 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-08-31 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-09-01 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-09-02 | | | | | - | 40.00 | 14.00 | | - | | - $ | - $ | | - $ | - $ | 13.00 $ | 19.50 $ | | - $ | 793.00 $ | 13.00 | 19.50 $ | - $ | 793.00 | 793.00 $ | 823.00 |
| Mon | 2018-09-03 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-09-04 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-09-05 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-09-06 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-09-07 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-09-08 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-09-09 | | | | | - | 40.00 | 12.83 | | - | | - $ | - $ | | - $ | - $ | 13.00 $ | 19.50 $ | | - $ | 770.25 $ | 13.00 | 19.50 $ | - $ | 770.25 | 770.25 $ | 797.00 |
| Mon | 2018-09-10 | | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-09-11 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-09-12 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-09-13 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-09-14 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-09-15 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-09-16 | | | | | 1.00 | 40.00 | 14.00 | | - | | - $ | - $ | 13.00 | 13.00 $ | 13.00 $ | 19.50 $ | 13.00 | 806.00 $ | 13.00 | 19.50 $ | 13.00 | 806.00 | 806.00 $ | 855.00 |
| Mon | 2018-09-17 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-09-18 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-09-19 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-09-20 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-09-21 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-09-22 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-09-23 | | | | | - | 40.00 | 12.83 | | - | | - $ | - $ | | - $ | - $ | 13.00 $ | 19.50 $ | | - $ | 770.25 $ | 13.00 | 19.50 $ | - $ | 770.25 | 770.25 $ | 807.00 |
| Mon | 2018-09-24 | - | - | - | | - | | | | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tue | 2018-09-25 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Wed | 2018-09-26 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Thu | 2018-09-27 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Fri | 2018-09-28 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sat | 2018-09-29 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sun | 2018-09-30 | | | | - | 40.00 | 13.00 | - | - | - | $ | - $ | - $ | - $ | - $ 13.00 | $ 19.50 | $ - $ 773.50 | $ 13.00 | $ 19.50 $ | - $ 773.50 | $ 773.50 $ 817.00 |
| Mon | 2018-10-01 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Tue | 2018-10-02 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Wed | 2018-10-03 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Thu | 2018-10-04 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Fri | 2018-10-05 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sat | 2018-10-06 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sun | 2018-10-07 | | | | - | 40.00 | 12.00 | - | - | - | $ | - $ | - $ | - $ | - $ 13.00 | $ 19.50 | $ - $ 754.00 | $ 13.00 | $ 19.50 $ | - $ 754.00 | $ 754.00 $ 797.00 |
| Mon | 2018-10-08 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Tue | 2018-10-09 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Wed | 2018-10-10 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Thu | 2018-10-11 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Fri | 2018-10-12 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sat | 2018-10-13 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sun | 2018-10-14 | | | 1.00 | 40.00 | 5.00 | - | - | - | $ | - $ | 13.00 $ | 13.00 $ | 13.00 $ | 19.50 $ 13.00 | $ 630.50 | $ 13.00 | $ 19.50 $ 13.00 | $ 630.50 | $ 630.50 $ 669.00 | |
| Mon | 2018-10-15 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Tue | 2018-10-16 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Wed | 2018-10-17 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Thu | 2018-10-18 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Fri | 2018-10-19 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sat | 2018-10-20 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sun | 2018-10-21 | | | 1.00 | 40.00 | 13.83 | - | - | - | $ | - $ | 13.00 $ | 13.00 $ | 13.00 $ | 19.50 $ 13.00 | $ 802.75 | $ 13.00 | $ 19.50 $ 13.00 | $ 802.75 | $ 802.75 $ 842.00 | |
| Mon | 2018-10-22 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Tue | 2018-10-23 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Wed | 2018-10-24 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Thu | 2018-10-25 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Fri | 2018-10-26 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sat | 2018-10-27 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sun | 2018-10-28 | | | 1.00 | 40.00 | 13.83 | - | - | - | $ | - $ | 13.00 $ | 13.00 $ | 13.00 $ | 19.50 $ 13.00 | $ 802.75 | $ 13.00 | $ 19.50 $ 13.00 | $ 802.75 | $ 802.75 $ 842.00 | |
| Mon | 2018-10-29 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Tue | 2018-10-30 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Wed | 2018-10-31 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Thu | 2018-11-01 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Fri | 2018-11-02 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sat | 2018-11-03 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sun | 2018-11-04 | | | | - | 40.00 | 13.00 | - | - | - | $ | - $ | - $ | - $ | - $ 13.00 | $ 19.50 | $ - $ 773.50 | $ 13.00 | $ 19.50 $ | - $ 773.50 | $ 773.50 $ 820.00 |
| Mon | 2018-11-05 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Tue | 2018-11-06 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Wed | 2018-11-07 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Thu | 2018-11-08 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Fri | 2018-11-09 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sat | 2018-11-10 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sun | 2018-11-11 | | | | - | 40.00 | 12.83 | - | - | - | $ | - $ | - $ | - $ | - $ 13.00 | $ 19.50 | $ - $ 770.25 | $ 13.00 | $ 19.50 $ | - $ 770.25 | $ 770.25 $ 807.00 |
| Mon | 2018-11-12 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Tue | 2018-11-13 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Wed | 2018-11-14 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Thu | 2018-11-15 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Fri | 2018-11-16 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sat | 2018-11-17 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sun | 2018-11-18 | | | | - | 40.00 | 12.83 | - | - | - | $ | - $ | - $ | - $ | - $ 13.00 | $ 19.50 | $ - $ 770.25 | $ 13.00 | $ 19.50 $ | - $ 770.25 | $ 770.25 $ 814.00 |
| Mon | 2018-11-19 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Tue | 2018-11-20 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Wed | 2018-11-21 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Thu | 2018-11-22 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Fri | 2018-11-23 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sat | 2018-11-24 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sun | 2018-11-25 | | | | - | 40.00 | 1.83 | - | - | - | $ | - $ | - $ | - $ | - $ 13.00 | $ 19.50 | $ - $ 555.75 | $ 13.00 | $ 19.50 $ | - $ 555.75 | $ 555.75 $ 580.00 |
| Mon | 2018-11-26 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Tue | 2018-11-27 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Wed | 2018-11-28 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Thu | 2018-11-29 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Fri | 2018-11-30 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sat | 2018-12-01 | - | - | - | - | - | | | | | | - | | | | | | | | | |
| Sun | 2018-12-02 | - | - | - | - | - | | | | | | - | | | | | | | | | |

| Day | Date | | | | | 40.00 | 13.83 | | | | | | | | 13.00 | 19.50 | | 789.75 | 13.00 | 19.50 | | 789.75 | 789.75 | 826.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2018-12-03 | - | - | - | - | | | - | - | $ - $ | - $ | - $ | - $ | - $ | $ | $ | - $ | $ | | | - $ | | | |
| Tue | 2018-12-04 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2018-12-05 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2018-12-06 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2018-12-07 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2018-12-08 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2018-12-09 | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | - | 40.00 | 12.83 | | - | $ - $ | - $ | - $ | - $ | - $ | 13.00 $ | 19.50 $ | - $ | 770.25 | 13.00 $ | 19.50 $ | - $ | 770.25 $ | 770.25 $ | 814.00 |
| Mon | 2018-12-10 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2018-12-11 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2018-12-12 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2018-12-13 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2018-12-14 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2018-12-15 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2018-12-16 | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | - | 40.00 | 12.83 | | - | $ - $ | - $ | - $ | - $ | - $ | 13.00 $ | 19.50 $ | - $ | 770.25 | 13.00 $ | 19.50 $ | - $ | 770.25 $ | 770.25 $ | 810.00 |
| Mon | 2018-12-17 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2018-12-18 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2018-12-19 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2018-12-20 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2018-12-21 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2018-12-22 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2018-12-23 | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | - | 40.00 | 16.00 | | - | $ - $ | - $ | - $ | - $ | - $ | 13.00 $ | 19.50 $ | - $ | 832.00 | 13.00 $ | 19.50 $ | - $ | 832.00 $ | 832.00 $ | 895.00 |
| Mon | 2018-12-24 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2018-12-25 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2018-12-26 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2018-12-27 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2018-12-28 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2018-12-29 | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2018-12-30 | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | - | 40.00 | 9.83 | | - | $ - $ | - $ | - $ | - $ | - $ | 13.00 $ | 19.50 $ | - $ | 711.75 | 13.00 $ | 19.50 $ | - $ | 711.75 $ | 711.75 $ | 772.00 |

**$17,306.25   $18,164.00**

# CLASS BASIS FOR RH

| Day | Date | Time In | Time Out | Total Hours (timesheet) | Total Hours (calculated) | Spread of Hours | Hours (straight time) | Hours (overtime) | Pieces (estimated) | Pieces (straight time) | Pieces (overtime) | Pay per Piece (straight time) | Pay per Piece (overtime) | Spread of Hours | Pay per Week (owed - piece) | Pay per Hour (straight time) | Pay per Hour (overtime) | Spread of Hours | Pay per Week (owed - minimum) | Minimum Pay per Hour (straight time) | Minimum Pay per Hour (overtime) | Spread of Hours | Pay per Week (owed - hourly minimum) | Pay per Week (owed) | Pay per Pay Period (paid) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2014-07-14 | 5.98 | 15.93 | 9.27 | 9.95 | - | | | 4 | | | | | | | | | | | | | | | | |
| Tue | 2014-07-15 | 5.90 | 15.83 | 9.83 | 9.93 | - | | | 4 | | | | | | | | | | | | | | | | |
| Wed | 2014-07-16 | 5.87 | 15.62 | 9.62 | 9.75 | - | | | 4 | | | | | | | | | | | | | | | | |
| Thu | 2014-07-17 | 6.05 | 14.00 | 8.00 | 7.95 | - | | | 3 | | | | | | | | | | | | | | | | |
| Fri | 2014-07-18 | 6.08 | 13.85 | 7.85 | 7.77 | - | | | 3 | | | | | | | | | | | | | | | | |
| Sat | 2014-07-19 | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2014-07-20 | - | - | - | - | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 5.35 | 19 | 16 | 2 | $24.50 | $36.75 | - | $485.17 | $8.00 | $12.00 | - | $384.20 | $8.00 | $12.00 | - | $384.20 | $485.17 | $489.00 |
| Mon | 2014-07-21 | - | - | - | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2014-07-22 | 5.73 | 15.60 | 9.60 | 9.87 | - | | | 6 | | | | | | | | | | | | | | | | |
| Wed | 2014-07-23 | 5.93 | 15.25 | 9.25 | 9.32 | - | | | 6 | | | | | | | | | | | | | | | | |
| Thu | 2014-07-24 | 5.87 | 15.83 | 9.83 | 9.97 | - | | | 6 | | | | | | | | | | | | | | | | |
| Fri | 2014-07-25 | 6.02 | 16.15 | 10.15 | 10.13 | 1.00 | | | 6 | | | | | | | | | | | | | | | | |
| Sat | 2014-07-26 | 5.87 | 14.25 | 8.25 | 8.38 | - | | | 5 | | | | | | | | | | | | | | | | |
| Sun | 2014-07-27 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 40.00 | 7.67 | 30 | 25 | 5 | $24.50 | $36.75 | 8.00 | $803.70 | $8.00 | $12.00 | 8.00 | $420.00 | $8.00 | $12.00 | 8.00 | $420.00 | $803.70 | $449.00 |
| Mon | 2014-07-28 | - | - | - | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2014-07-29 | - | - | - | | | | | | | | | | | | | | | | | | | | | |
| Wed | 2014-07-30 | 5.97 | 11.92 | 5.92 | 5.95 | - | | | 4 | | | | | | | | | | | | | | | | |
| Thu | 2014-07-31 | 5.95 | 15.17 | 9.17 | 9.22 | - | | | 6 | | | | | | | | | | | | | | | | |
| Fri | 2014-08-01 | 5.98 | 15.52 | 9.52 | 9.53 | - | | | 7 | | | | | | | | | | | | | | | | |
| Sat | 2014-08-02 | 6.00 | 12.07 | 6.07 | 6.07 | - | | | 4 | | | | | | | | | | | | | | | | |
| Sun | 2014-08-03 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | 30.77 | - | 21 | 21 | - | $24.50 | $36.75 | - | $521.85 | $8.00 | $12.00 | - | $246.13 | $8.00 | $12.00 | - | $246.13 | $521.85 | $274.00 |
| Mon | 2014-08-04 | 5.88 | 15.68 | 9.68 | 9.80 | - | | | 5 | | | | | | | | | | | | | | | | |
| Tue | 2014-08-05 | 5.95 | 15.63 | 9.63 | 9.68 | - | | | 5 | | | | | | | | | | | | | | | | |
| Wed | 2014-08-06 | - | - | - | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2014-08-07 | 5.93 | 15.73 | 9.73 | 9.80 | - | | | 5 | | | | | | | | | | | | | | | | |
| Fri | 2014-08-08 | 5.93 | 15.60 | 9.60 | 9.67 | - | | | 5 | | | | | | | | | | | | | | | | |
| Sat | 2014-08-09 | - | - | - | - | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2014-08-10 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | 38.95 | - | 21 | 21 | - | $24.50 | $36.75 | - | $523.81 | $8.00 | $12.00 | - | $311.60 | $8.00 | $12.00 | - | $311.60 | $523.81 | $357.00 |
| Mon | 2014-08-11 | 5.95 | 15.65 | 9.65 | 9.70 | - | | | 6 | | | | | | | | | | | | | | | | |
| Tue | 2014-08-12 | 5.93 | 15.38 | 9.38 | 9.45 | - | | | 6 | | | | | | | | | | | | | | | | |
| Wed | 2014-08-13 | - | - | - | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2014-08-14 | 5.93 | 13.07 | 7.07 | 7.13 | - | | | 5 | | | | | | | | | | | | | | | | |
| Fri | 2014-08-15 | 6.03 | 15.83 | 9.83 | 9.80 | - | | | 6 | | | | | | | | | | | | | | | | |
| Sat | 2014-08-16 | 6.00 | 15.32 | 9.32 | 9.32 | - | | | 6 | | | | | | | | | | | | | | | | |
| Sun | 2014-08-17 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 5.40 | 29 | 25 | 3 | $24.50 | $36.75 | - | $745.49 | $8.00 | $12.00 | - | $384.80 | $8.00 | $12.00 | - | $384.80 | $745.49 | $435.00 |
| Mon | 2014-08-18 | - | - | - | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2014-08-19 | 5.97 | 12.28 | 6.28 | 6.32 | - | | | 4 | | | | | | | | | | | | | | | | |
| Wed | 2014-08-20 | 5.95 | 15.82 | 9.82 | 9.87 | - | | | 6 | | | | | | | | | | | | | | | | |
| Thu | 2014-08-21 | - | - | - | | | | | | | | | | | | | | | | | | | | | |
| Fri | 2014-08-22 | 6.00 | 15.75 | 9.75 | 9.75 | - | | | 6 | | | | | | | | | | | | | | | | |
| Sat | 2014-08-23 | 5.90 | 15.48 | 9.48 | 9.58 | - | | | 6 | | | | | | | | | | | | | | | | |
| Sun | 2014-08-24 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | 35.52 | - | 22 | 22 | - | $24.50 | $36.75 | - | $546.84 | $8.00 | $12.00 | - | $284.13 | $8.00 | $12.00 | - | $284.13 | $546.84 | $428.00 |
| Mon | 2014-08-25 | - | - | - | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2014-08-26 | 5.95 | 16.52 | 10.52 | 10.57 | 1.00 | | | 8 | | | | | | | | | | | | | | | | |
| Wed | 2014-08-27 | 5.93 | 16.50 | 10.50 | 10.57 | 1.00 | | | 8 | | | | | | | | | | | | | | | | |
| Thu | 2014-08-28 | 5.93 | 16.02 | 10.02 | 10.08 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Fri | 2014-08-29 | - | - | - | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2014-08-30 | - | - | - | | | | | | | | | | | | | | | | | | | | | |
| Sun | 2014-08-31 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 3.00 | 31.22 | - | 22 | 22 | - | $24.50 | $36.75 | 24.00 | $570.84 | $8.00 | $12.00 | 24.00 | $273.73 | $8.00 | $12.00 | 24.00 | $273.73 | $570.84 | $428.00 |
| Mon | 2014-09-01 | - | - | - | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2014-09-02 | 5.90 | 15.72 | 9.72 | 9.82 | - | | | 8 | | | | | | | | | | | | | | | | |
| Wed | 2014-09-03 | - | - | - | | | | | | | | | | | | | | | | | | | | | |
| Thu | 2014-09-04 | 5.95 | 15.50 | 9.50 | 9.55 | - | | | 8 | | | | | | | | | | | | | | | | |
| Fri | 2014-09-05 | 6.03 | 16.00 | 10.00 | 9.97 | - | | | 8 | | | | | | | | | | | | | | | | |
| Sat | 2014-09-06 | 5.93 | 14.83 | 8.83 | 8.90 | - | | | 7 | | | | | | | | | | | | | | | | |
| Sun | 2014-09-07 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | 38.23 | - | 32 | 32 | - | $24.50 | $36.75 | - | $771.75 | $8.00 | $12.00 | - | $305.87 | $8.00 | $12.00 | - | $305.87 | $771.75 | $326.00 |
| Mon | 2014-09-08 | - | - | - | | | | | | | | | | | | | | | | | | | | | |
| Tue | 2014-09-09 | 5.85 | 15.45 | 9.45 | 9.60 | - | | | 5 | | | | | | | | | | | | | | | | |
| Wed | 2014-09-10 | 5.90 | 15.42 | 9.42 | 9.52 | - | | | 5 | | | | | | | | | | | | | | | | |
| Thu | 2014-09-11 | 5.92 | 15.33 | 9.33 | 9.42 | - | | | 5 | | | | | | | | | | | | | | | | |
| Fri | 2014-09-12 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| Sat | 2014-09-13 | 5.88 | 15.25 | 9.25 | 9.37 | - | | | 5 | | | | | | | | | | | | | | | | |
| Sun | 2014-09-14 | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | 37.90 | - | 21 | 21 | - | $24.50 | $36.75 | - | $515.97 | $8.00 | $12.00 | - | $303.20 | $8.00 | $12.00 | - | $303.20 | $515.97 | $367.00 |
| Mon | 2014-09-15 | 5.98 | 15.87 | 9.87 | 9.88 | - | | | 6 | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tue | 2014-09-16 | 5.97 | 16.15 | 10.15 | 10.18 | 1.00 | | 6 | | | | | | | | | | | | | | | | |
| Wed | 2014-09-17 | 5.92 | 15.73 | 9.73 | 9.82 | | | 6 | | | | | | | | | | | | | | | | |
| Thu | 2014-09-18 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-09-19 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Sat | 2014-09-20 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-09-21 | | | | | 1.00 | 29.88 | - | 18 | 18 | - $ 24.50 $ | 36.75 $ | 8.00 $ 444.10 $ | 8.00 $ | 12.00 $ | 8.00 $ | 247.07 $ | 8.00 $ | 12.00 $ | 8.00 $ | 247.07 $ | 444.10 $ | 267.00 |
| Mon | 2014-09-22 | 5.90 | 15.55 | 9.55 | 9.65 | | | 7 | | | | | | | | | | | | | | | | |
| Tue | 2014-09-23 | 5.87 | 15.37 | 9.37 | 9.50 | | | 7 | | | | | | | | | | | | | | | | |
| Wed | 2014-09-24 | 5.95 | 15.67 | 9.67 | 9.72 | | | 7 | | | | | | | | | | | | | | | | |
| Thu | 2014-09-25 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-09-26 | 5.92 | 16.68 | 10.68 | 10.77 | 1.00 | | 8 | | | | | | | | | | | | | | | | |
| Sat | 2014-09-27 | 5.90 | 16.80 | 10.80 | 10.90 | 1.00 | | 8 | | | | | | | | | | | | | | | | |
| Sun | 2014-09-28 | | | | | 2.00 | 40.00 | 10.53 | 38 | 30 | 8 $ 24.50 $ | 36.75 $ | 16.00 $1,031.59 $ | 8.00 $ | 12.00 $ | 16.00 $ | 462.40 $ | 8.00 $ | 12.00 $ | 16.00 $ | 462.40 $ 1,031.59 $ | 467.00 |
| Mon | 2014-09-29 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-09-30 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Wed | 2014-10-01 | 5.93 | 15.80 | 9.80 | 9.87 | | | 10 | | | | | | | | | | | | | | | | |
| Thu | 2014-10-02 | 5.93 | 15.80 | 9.80 | 9.87 | | | 10 | | | | | | | | | | | | | | | | |
| Fri | 2014-10-03 | 6.02 | 15.63 | 9.63 | 9.62 | | | 9 | | | | | | | | | | | | | | | | |
| Sat | 2014-10-04 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-10-05 | | | | | - | 29.35 | - | 29 | 29 | - $ 24.50 $ | 36.75 $ | - $ 698.25 $ | 8.00 $ | 12.00 $ | - $ | 234.80 $ | 8.00 $ | 12.00 $ | - $ | 234.80 $ | 698.25 $ | 285.00 |
| Mon | 2014-10-06 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-10-07 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Wed | 2014-10-08 | 5.90 | 15.37 | 9.37 | 9.47 | | | 6 | | | | | | | | | | | | | | | | |
| Thu | 2014-10-09 | 5.90 | 15.23 | 9.23 | 9.33 | | | 6 | | | | | | | | | | | | | | | | |
| Fri | 2014-10-10 | 5.85 | 15.63 | 9.63 | 9.78 | | | 7 | | | | | | | | | | | | | | | | |
| Sat | 2014-10-11 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-10-12 | | | | | - | 28.58 | - | 20 | 20 | - $ 23.00 $ | 34.50 $ | - $ 449.42 $ | 8.00 $ | 12.00 $ | - $ | 228.67 $ | 8.00 $ | 12.00 $ | - $ | 228.67 $ | 449.42 $ | 271.00 |
| Mon | 2014-10-13 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-10-14 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Wed | 2014-10-15 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Thu | 2014-10-16 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-10-17 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Sat | 2014-10-18 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-10-19 | | | | | - | - | - | - | | - $ 23.00 $ | 34.50 $ | - $ | - $ | 8.00 $ | 12.00 $ | - $ | - $ | 8.00 $ | 12.00 $ | - $ | - $ | - |
| Mon | 2014-10-20 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-10-21 | 5.88 | 16.13 | 10.13 | 10.25 | 1.00 | | 8 | | | | | | | | | | | | | | | | |
| Wed | 2014-10-22 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Thu | 2014-10-23 | 6.63 | 16.00 | 10.00 | 9.37 | - | | 8 | | | | | | | | | | | | | | | | |
| Fri | 2014-10-24 | 5.98 | 16.08 | 10.08 | 10.10 | 1.00 | | 8 | | | | | | | | | | | | | | | | |
| Sat | 2014-10-25 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-10-26 | | | | | 2.00 | 29.72 | - | 24 | 24 | - $ 23.00 $ | 34.50 $ | 16.00 $ 565.70 $ | 8.00 $ | 12.00 $ | 16.00 $ | 253.73 $ | 8.00 $ | 12.00 $ | 16.00 $ | 253.73 $ | 565.70 $ | 303.00 |
| Mon | 2014-10-27 | 5.95 | 15.60 | 9.60 | 9.65 | | | 6 | | | | | | | | | | | | | | | | |
| Tue | 2014-10-28 | 5.93 | 15.43 | 9.43 | 9.50 | | | 6 | | | | | | | | | | | | | | | | |
| Wed | 2014-10-29 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Thu | 2014-10-30 | 5.88 | 15.43 | 9.43 | 9.55 | | | 6 | | | | | | | | | | | | | | | | |
| Fri | 2014-10-31 | 5.98 | 15.77 | 9.77 | 9.78 | | | 6 | | | | | | | | | | | | | | | | |
| Sat | 2014-11-01 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-11-02 | | | | | - | 38.48 | - | 24 | 24 | - $ 23.00 $ | 34.50 $ | - $ 549.70 $ | 8.00 $ | 12.00 $ | - $ | 307.87 $ | 8.00 $ | 12.00 $ | - $ | 307.87 $ | 549.70 $ | 303.00 |
| Mon | 2014-11-03 | 5.92 | 16.30 | 10.30 | 10.38 | 1.00 | | 21 | | | | | | | | | | | | | | | | |
| Tue | 2014-11-04 | 5.88 | 15.62 | 9.62 | 9.73 | | | 19 | | | | | | | | | | | | | | | | |
| Wed | 2014-11-05 | 5.88 | 15.45 | 9.45 | 9.57 | | | 19 | | | | | | | | | | | | | | | | |
| Thu | 2014-11-06 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-11-07 | 5.95 | 16.18 | 10.18 | 10.23 | 1.00 | | 20 | | | | | | | | | | | | | | | | |
| Sat | 2014-11-08 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-11-09 | | | | | 2.00 | 39.92 | - | 80 | 80 | - $ 23.00 $ | 34.50 $ | 16.00 $1,844.50 $ | 8.00 $ | 12.00 $ | 16.00 $ | 335.33 $ | 8.00 $ | 12.00 $ | 16.00 $ | 335.33 $ 1,844.50 $ | 377.00 |
| Mon | 2014-11-10 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-11-11 | 5.97 | 17.05 | 11.05 | 11.08 | 1.00 | | 13 | | | | | | | | | | | | | | | | |
| Wed | 2014-11-12 | 5.93 | 16.97 | 10.97 | 11.03 | 1.00 | | 13 | | | | | | | | | | | | | | | | |
| Thu | 2014-11-13 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-11-14 | 6.00 | 16.97 | 10.97 | 10.97 | 1.00 | | 13 | | | | | | | | | | | | | | | | |
| Sat | 2014-11-15 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-11-16 | | | | | 3.00 | 33.08 | - | 40 | 40 | - $ 23.00 $ | 34.50 $ | 24.00 $ 944.00 $ | 8.00 $ | 12.00 $ | 24.00 $ | 288.67 $ | 8.00 $ | 12.00 $ | 24.00 $ | 288.67 $ | 944.00 $ | 423.00 |
| Mon | 2014-11-17 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-11-18 | 5.83 | 15.98 | 9.98 | 10.15 | 1.00 | | 19 | | | | | | | | | | | | | | | | |
| Wed | 2014-11-19 | 5.80 | 16.13 | 10.13 | 10.33 | 1.00 | | 19 | | | | | | | | | | | | | | | | |
| Thu | 2014-11-20 | 5.87 | 15.77 | 9.77 | 9.90 | - | | 18 | | | | | | | | | | | | | | | | |
| Fri | 2014-11-21 | 5.97 | 15.53 | 9.53 | 9.57 | - | | 18 | | | | | | | | | | | | | | | | |
| Sat | 2014-11-22 | - | - | - | - | - | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-11-23 | | | | | - | - | | - | | | | | | | | | | | | | | | | |

| Day | Date | R1 | R2 | R3 | R4 | Days | Hrs | OT | N | Wk | J | $a | $b | $c | $d | $e | $f | $g | $h | $i | $j | $k | $l | $m | $n |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2014-11-24 | 5.90 | 16.43 | 10.53 | 10.53 | 2.00 | 39.95 | - | 74 | 74 | - | $23.00 | $34.50 | $16.00 | $1,718.00 | $8.00 | $12.00 | $16.00 | $335.60 | $8.00 | $12.00 | $16.00 | $335.60 | $1,718.00 | $430.00 |
| Tue | 2014-11-25 | 5.83 | 17.45 | 11.62 | 11.62 | 1.00 | | | 8 | | | | | | | | | | | | | | | | |
| Wed | 2014-11-26 | 5.92 | 16.52 | 10.60 | 10.60 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Thu | 2014-11-27 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-11-28 | 5.88 | 17.07 | 11.18 | 11.18 | 1.00 | | | 8 | | | | | | | | | | | | | | | | |
| Sat | 2014-11-29 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-11-30 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 4.00 | 40.00 | 3.93 | 30 | 27 | 3 | $23.00 | $34.50 | $32.00 | $740.87 | $8.00 | $12.00 | $32.00 | $399.20 | $8.00 | $12.00 | $32.00 | $399.20 | $740.87 | $487.00 |
| Mon | 2014-12-01 | 6.00 | 16.17 | 10.17 | 10.17 | 1.00 | | | 18 | | | | | | | | | | | | | | | | |
| Tue | 2014-12-02 | 5.92 | 16.62 | 10.70 | 10.70 | 1.00 | | | 19 | | | | | | | | | | | | | | | | |
| Wed | 2014-12-03 | 5.92 | 15.68 | 9.77 | 9.77 | | | | 17 | | | | | | | | | | | | | | | | |
| Thu | 2014-12-04 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-12-05 | 5.98 | 15.50 | 9.52 | 9.52 | | | | 17 | | | | | | | | | | | | | | | | |
| Sat | 2014-12-06 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-12-07 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 2.00 | 40.00 | 0.15 | 70 | 70 | 0 | $23.00 | $34.50 | $16.00 | $1,629.01 | $8.00 | $12.00 | $16.00 | $337.80 | $8.00 | $12.00 | $16.00 | $337.80 | $1,629.01 | $438.00 |
| Mon | 2014-12-08 | 5.90 | 16.23 | 10.33 | 10.33 | 1.00 | | | 9 | | | | | | | | | | | | | | | | |
| Tue | 2014-12-09 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Wed | 2014-12-10 | 5.90 | 16.78 | 10.88 | 10.88 | 1.00 | | | 9 | | | | | | | | | | | | | | | | |
| Thu | 2014-12-11 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-12-12 | 5.95 | 17.03 | 11.08 | 11.08 | 1.00 | | | 10 | | | | | | | | | | | | | | | | |
| Sat | 2014-12-13 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Sun | 2014-12-14 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 3.00 | 32.30 | - | 28 | 28 | - | $23.00 | $34.50 | $24.00 | $668.00 | $8.00 | $12.00 | $24.00 | $282.40 | $8.00 | $12.00 | $24.00 | $282.40 | $668.00 | $430.00 |
| Mon | 2014-12-15 | 5.95 | 16.43 | 10.48 | 10.48 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Tue | 2014-12-16 | 5.92 | 16.28 | 10.37 | 10.37 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Wed | 2014-12-17 | 6.00 | 16.15 | 10.15 | 10.15 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Thu | 2014-12-18 | 6.17 | 17.18 | 11.02 | 11.02 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Fri | 2014-12-19 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Sat | 2014-12-20 | 6.00 | 16.87 | 10.87 | 10.87 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Sun | 2014-12-21 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 5.00 | 40.00 | 12.88 | 36 | 27 | 9 | $23.00 | $34.50 | $40.00 | $961.12 | $8.00 | $12.00 | $40.00 | $514.60 | $8.00 | $12.00 | $40.00 | $514.60 | $961.12 | $532.00 |
| Mon | 2014-12-22 | 5.95 | 16.08 | 10.13 | 10.13 | 1.00 | | | 7 | | | | | | | | | | | | | | | | |
| Tue | 2014-12-23 | 5.93 | 18.02 | 12.08 | 12.08 | 1.00 | | | 8 | | | | | | | | | | | | | | | | |
| Wed | 2014-12-24 | 5.85 | 17.50 | 11.65 | 11.65 | 1.00 | | | 8 | | | | | | | | | | | | | | | | |
| Thu | 2014-12-25 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Fri | 2014-12-26 | 5.93 | 17.05 | 11.12 | 11.12 | 1.00 | | | 8 | | | | | | | | | | | | | | | | |
| Sat | 2014-12-27 | 5.92 | 17.88 | 11.97 | 11.97 | 1.00 | | | 8 | | | | | | | | | | | | | | | | |
| Sun | 2014-12-28 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 5.00 | 40.00 | 16.95 | 40 | 28 | 12 | $23.00 | $34.50 | $40.00 | $1,096.91 | $8.00 | $12.00 | $40.00 | $563.40 | $8.00 | $12.00 | $40.00 | $563.40 | $1,096.91 | $579.00 |
| Mon | 2014-12-29 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Tue | 2014-12-30 | 5.95 | 17.32 | 11.37 | 11.37 | 1.00 | | | 11 | | | | | | | | | | | | | | | | |
| Wed | 2014-12-31 | 5.88 | 18.13 | 12.25 | 12.25 | 1.00 | | | 12 | | | | | | | | | | | | | | | | |
| Thu | 2015-01-01 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Fri | 2015-01-02 | 5.92 | 18.13 | 12.22 | 12.22 | 1.00 | | | 12 | | | | | | | | | | | | | | | | |
| Sat | 2015-01-03 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Sun | 2015-01-04 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 3.00 | 35.83 | - | 35 | 35 | - | $23.00 | $34.50 | $24.00 | $817.50 | $8.00 | $12.00 | $24.00 | $310.67 | $8.00 | $12.00 | $24.00 | $310.67 | $817.50 | $323.00 |
| Mon | 2015-01-05 | 5.95 | 18.00 | 12.05 | 12.05 | 1.00 | | | 35 | | | | | | | | | | | | | | | | |
| Tue | 2015-01-06 | 5.93 | 17.87 | 11.93 | 11.93 | 1.00 | | | 47 | | | | | | | | | | | | | | | | |
| Wed | 2015-01-07 | 5.92 | 15.55 | 9.63 | 9.63 | | | | 38 | | | | | | | | | | | | | | | | |
| Thu | 2015-01-08 | 5.93 | 15.63 | 9.70 | 9.70 | | | | 38 | | | | | | | | | | | | | | | | |
| Fri | 2015-01-09 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Sat | 2015-01-10 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Sun | 2015-01-11 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | 2.00 | 40.00 | 3.32 | 172 | 158 | 13 | $24.00 | $36.00 | $17.50 | $4,291.08 | $9.35 | $14.03 | $17.50 | $438.02 | $8.75 | $13.13 | $17.50 | $411.03 | $4,291.08 | $465.00 |
| Mon | 2015-01-12 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Tue | 2015-01-13 | 6.00 | 15.72 | 9.72 | 9.72 | | | | 28 | | | | | | | | | | | | | | | | |
| Wed | 2015-01-14 | 5.93 | 15.33 | 9.40 | 9.40 | | | | 27 | | | | | | | | | | | | | | | | |
| Thu | 2015-01-15 | 6.02 | 15.68 | 9.67 | 9.67 | | | | 28 | | | | | | | | | | | | | | | | |
| Fri | 2015-01-16 | 5.98 | 11.68 | 5.70 | 5.70 | | | | 17 | | | | | | | | | | | | | | | | |
| Sat | 2015-01-17 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Sun | 2015-01-18 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | 34.48 | - | 101 | 101 | - | $24.00 | $36.00 | $- | $2,412.00 | $9.35 | $14.03 | $- | $322.42 | $8.75 | $13.13 | $- | $301.73 | $2,412.00 | $385.00 |
| Mon | 2015-01-19 | 5.60 | 15.45 | 9.85 | 9.85 | | | | 20 | | | | | | | | | | | | | | | | |
| Tue | 2015-01-20 | 5.92 | 14.80 | 8.88 | 8.88 | | | | 18 | | | | | | | | | | | | | | | | |
| Wed | 2015-01-21 | 6.05 | 12.05 | 6.00 | 6.00 | | | | 12 | | | | | | | | | | | | | | | | |
| Thu | 2015-01-22 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Fri | 2015-01-23 | 5.93 | 11.55 | 5.62 | 5.62 | | | | 12 | | | | | | | | | | | | | | | | |
| Sat | 2015-01-24 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Sun | 2015-01-25 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | 30.35 | - | 63 | 63 | - | $24.00 | $36.00 | $- | $1,508.16 | $9.35 | $14.03 | $- | $283.77 | $8.75 | $13.13 | $- | $265.56 | $1,508.16 | $398.00 |
| Mon | 2015-01-26 | 5.93 | 17.53 | 11.60 | 11.60 | | | | 9 | | | | | | | | | | | | | | | | |
| Tue | 2015-01-27 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Wed | 2015-01-28 | 5.98 | 16.08 | 10.10 | 10.10 | 1.00 | | | 8 | | | | | | | | | | | | | | | | |
| Thu | 2015-01-29 | 5.95 | 14.77 | 8.82 | 8.82 | | | | 7 | | | | | | | | | | | | | | | | |
| Fri | 2015-01-30 | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |

| Day | Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | 2015-01-31 | 5.98 | 15.35 | 9.37 | 9.37 | - | | | 7 | | | | | | | | | | | | | | |
| Sun | 2015-02-01 | | | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | 2.00 | 39.88 | - | 30 | 30 | - | - | $ 24.00 | $ 36.00 | $ 17.50 | $ 743.74 | $ 9.35 | $ 14.03 | $ 17.50 | $ 390.41 | $ 8.75 | $ 13.13 | $ 17.50 $ 366.48 $ 743.74 $ 426.00 |
| Mon | 2015-02-02 | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2015-02-03 | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2015-02-04 | 5.95 | 15.67 | 9.72 | 9.72 | - | | | 9 | | | | | | | | | | | | | | |
| Thu | 2015-02-05 | 5.92 | 15.78 | 9.87 | 9.87 | - | | | 9 | | | | | | | | | | | | | | |
| Fri | 2015-02-06 | 6.02 | 16.67 | 10.65 | 10.65 | 1.00 | | | 10 | | | | | | | | | | | | | | |
| Sat | 2015-02-07 | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2015-02-08 | | | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 30.23 | - | 28 | 28 | - | - | $ 24.00 | $ 36.00 | $ 8.75 | $ 680.75 | $ 9.35 | $ 14.03 | $ 8.75 | $ 291.43 | $ 8.75 | $ 13.13 | $ 8.75 $ 273.29 $ 680.75 $ 274.00 |
| Mon | 2015-02-09 | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2015-02-10 | 5.88 | 16.13 | 10.25 | 10.25 | 1.00 | | | 10 | | | | | | | | | | | | | | |
| Wed | 2015-02-11 | 6.00 | 16.05 | 10.05 | 10.05 | 1.00 | | | 9 | | | | | | | | | | | | | | |
| Thu | 2015-02-12 | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-02-13 | 6.02 | 16.10 | 10.08 | 10.08 | 1.00 | | | 9 | | | | | | | | | | | | | | |
| Sat | 2015-02-14 | 5.93 | 15.50 | 9.57 | 9.57 | - | | | 9 | | | | | | | | | | | | | | |
| Sun | 2015-02-15 | | | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | 3.00 | 39.95 | - | 38 | 38 | - | - | $ 24.00 | $ 36.00 | $ 26.25 | $ 926.25 | $ 9.35 | $ 14.03 | $ 26.25 | $ 399.78 | $ 8.75 | $ 13.13 | $ 26.25 $ 375.81 $ 926.25 $ 363.00 |
| Mon | 2015-02-16 | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2015-02-17 | 6.07 | 16.67 | 10.60 | 10.60 | 1.00 | | | 26 | | | | | | | | | | | | | | |
| Wed | 2015-02-18 | 5.90 | 16.03 | 10.13 | 10.13 | 1.00 | | | 25 | | | | | | | | | | | | | | |
| Thu | 2015-02-19 | - | - | | | | | | | | | | | | | | | | | | | | |
| Fri | 2015-02-20 | 5.92 | 16.12 | 10.20 | 10.20 | 1.00 | | | 25 | | | | | | | | | | | | | | |
| Sat | 2015-02-21 | 5.77 | 15.97 | 10.20 | 10.20 | 1.00 | | | 25 | | | | | | | | | | | | | | |
| Sun | 2015-02-22 | | | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | 4.00 | 40.00 | 1.13 | 100 | 97 | 3 | 3 | $ 24.00 | $ 36.00 | $ 35.00 | $ 2,455.90 | $ 9.35 | $ 14.03 | $ 35.00 | $ 424.90 | $ 8.75 | $ 13.13 | $ 35.00 $ 399.88 $ 2,455.90 $ 432.00 |
| Mon | 2015-02-23 | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2015-02-24 | 6.00 | 16.07 | 10.07 | 10.07 | 1.00 | | | 9 | | | | | | | | | | | | | | |
| Wed | 2015-02-25 | 5.97 | 15.50 | 9.53 | 9.53 | - | | | 9 | | | | | | | | | | | | | | |
| Thu | 2015-02-26 | 5.95 | 15.52 | 9.57 | 9.57 | - | | | 9 | | | | | | | | | | | | | | |
| Fri | 2015-02-27 | 5.93 | 16.05 | 10.12 | 10.12 | 1.00 | | | 10 | | | | | | | | | | | | | | |
| Sat | 2015-02-28 | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2015-03-01 | | | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | 2.00 | 39.28 | - | 37 | 37 | - | - | $ 24.00 | $ 36.00 | $ 17.50 | $ 905.50 | $ 9.35 | $ 14.03 | $ 17.50 | $ 384.80 | $ 8.75 | $ 13.13 | $ 17.50 $ 361.23 $ 905.50 $ 364.00 |
| Mon | 2015-03-02 | 6.00 | 15.07 | 9.07 | 9.07 | - | | | 23 | | | | | | | | | | | | | | |
| Tue | 2015-03-03 | 5.97 | 15.70 | 9.73 | 9.73 | - | | | 25 | | | | | | | | | | | | | | |
| Wed | 2015-03-04 | 5.95 | 13.62 | 7.67 | 7.67 | - | | | 20 | | | | | | | | | | | | | | |
| Thu | 2015-03-05 | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2015-03-06 | 6.02 | 17.20 | 11.18 | 11.18 | 1.00 | | | 29 | | | | | | | | | | | | | | |
| Sat | 2015-03-07 | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2015-03-08 | | | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | 1.00 | 37.65 | - | 97 | 97 | - | - | $ 24.00 | $ 36.00 | $ 8.75 | $ 2,336.75 | $ 9.35 | $ 14.03 | $ 8.75 | $ 360.78 | $ 8.75 | $ 13.13 | $ 8.75 $ 338.19 $ 2,336.75 $ 407.00 |
| Mon | 2015-03-09 | 5.00 | 15.22 | 10.22 | 10.22 | 1.00 | | | 10 | | | | | | | | | | | | | | |
| Tue | 2015-03-10 | 4.97 | 15.87 | 10.90 | 10.90 | 1.00 | | | 10 | | | | | | | | | | | | | | |
| Wed | 2015-03-11 | 4.97 | 14.83 | 9.87 | 9.87 | - | | | 9 | | | | | | | | | | | | | | |
| Thu | 2015-03-12 | 5.05 | 14.68 | 9.63 | 9.63 | - | | | 9 | | | | | | | | | | | | | | |
| Fri | 2015-03-13 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sat | 2015-03-14 | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2015-03-15 | | | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | 2.00 | 40.00 | 0.62 | 39 | 38 | 1 | 1 | $ 24.00 | $ 36.00 | $ 17.50 | $ 948.51 | $ 9.35 | $ 14.03 | $ 17.50 | $ 400.15 | $ 8.75 | $ 13.13 | $ 17.50 $ 375.59 $ 948.51 $ 385.00 |
| Mon | 2015-03-16 | 5.28 | 15.05 | 9.77 | 9.77 | - | | | 8 | | | | | | | | | | | | | | |
| Tue | 2015-03-17 | 4.95 | 14.63 | 9.68 | 9.68 | - | | | 8 | | | | | | | | | | | | | | |
| Wed | 2015-03-18 | 5.03 | 14.87 | 9.83 | 9.83 | - | | | 8 | | | | | | | | | | | | | | |
| Thu | 2015-03-19 | 4.90 | 14.88 | 9.98 | 9.98 | - | | | 8 | | | | | | | | | | | | | | |
| Fri | 2015-03-20 | 4.90 | 14.67 | 9.77 | 9.77 | - | | | 8 | | | | | | | | | | | | | | |
| Sat | 2015-03-21 | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2015-03-22 | | | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 9.03 | 40 | 33 | 7 | 7 | $ 24.00 | $ 36.00 | $ - | $ 1,048.43 | $ 9.35 | $ 14.03 | $ - | $ 500.69 | $ 8.75 | $ 13.13 | $ - $ 468.56 $ 1,048.43 $ 465.00 |
| Mon | 2015-03-23 | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2015-03-24 | 4.98 | 12.12 | 7.13 | 7.13 | - | | | 21 | | | | | | | | | | | | | | |
| Wed | 2015-03-25 | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2015-03-26 | 4.97 | 14.73 | 9.77 | 9.77 | - | | | 29 | | | | | | | | | | | | | | |
| Fri | 2015-03-27 | 4.90 | 14.97 | 10.07 | 10.07 | 1.00 | | | 30 | | | | | | | | | | | | | | |
| Sat | 2015-03-28 | - | - | | | | | | | | | | | | | | | | | | | | |
| Sun | 2015-03-29 | | | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 9.03 | 40 | 33 | 7 | 7 | $ 24.00 | $ 36.00 | $ - | $ 1,048.43 | $ 9.35 | $ 14.03 | $ - | $ 500.69 | $ 8.75 | $ 13.13 | $ - $ 468.56 $ 1,048.43 $ 465.00 |
| Mon | 2015-03-30 | 5.00 | 14.72 | 9.72 | 9.72 | 1.00 | | | 81 | | | | | | | | | | | | | | |
| Tue | 2015-03-31 | 4.87 | 14.55 | 9.68 | 9.68 | - | | | 9 | | | | | | | | | | | | | | |
| Wed | 2015-04-01 | 4.98 | 14.73 | 9.75 | 9.75 | - | | | 9 | | | | | | | | | | | | | | |
| Thu | 2015-04-02 | 4.95 | 14.57 | 9.62 | 9.62 | - | | | 9 | | | | | | | | | | | | | | |
| Fri | 2015-04-03 | 5.02 | 13.48 | 8.47 | 8.47 | - | | | 8 | | | | | | | | | | | | | | |
| Sat | 2015-04-04 | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2015-04-05 | | | | | - | | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 7.23 | 42 | 36 | 6 | 6 | $ 24.00 | $ 36.00 | $ - | $ 1,085.18 | $ 9.35 | $ 14.03 | $ - | $ 475.45 | $ 8.75 | $ 13.13 | $ - $ 444.94 $ 1,085.18 $ 450.00 |
| Mon | 2015-04-06 | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2015-04-07 | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2015-04-08 | - | - | - | - | | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thu | 2015-04-09 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Fri | 2015-04-10 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Sat | 2015-04-11 | - | - | | - | - | | | | - | | | | | | | | | | | | | | | | |
| Sun | 2015-04-12 | | | | - | - | | | | - | | | | | | | | | | | | | | | | |
| | | | | | - | - | - | - | | - | - | $ 24.00 | $ 36.00 | $ - | $ - | $ 9.35 | $ 14.03 | $ - | $ - | 8.75 | $ 13.13 | $ - | $ - | $ | - | |
| Mon | 2015-04-13 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Tue | 2015-04-14 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Wed | 2015-04-15 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Thu | 2015-04-16 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Fri | 2015-04-17 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Sat | 2015-04-18 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Sun | 2015-04-19 | | | | | - | | | | - | | | | | | | | | | | | | | | | |
| | | | | | | - | - | | - | 37 | 37 | $ 24.00 | $ 36.00 | $ - | $ 888.00 | $ 9.35 | $ 14.03 | $ - | $ - | 8.75 | $ 13.13 | $ - | $ - | $ | 888.00 | $ 347.00 |
| Mon | 2015-04-20 | 4.90 | 14.35 | 9.45 | 9.45 | - | | | | 37 20 | | | | | | | | | | | | | | | | |
| Tue | 2015-04-21 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Wed | 2015-04-22 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Thu | 2015-04-23 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Fri | 2015-04-24 | - | - | - | - | - | | | | - | | | | | | | | | | | | | | | | |
| Sat | 2015-04-25 | 6.00 | 13.63 | 7.63 | 7.63 | - | | | | 16 | | | | | | | | | | | | | | | | |
| Sun | 2015-04-26 | | | | - | - | | | | - | | | | | | | | | | | | | | | | |
| | | | | | - | - | 17.08 | - | 37 | 37 | $ 24.00 | $ 36.00 | $ - | $ 876.00 | $ 9.35 | $ 14.03 | $ - | $ 159.73 | 8.75 | $ 13.13 | $ - | $ 149.48 | $ | 876.00 | $ 347.00 | |
| | | | | | | | | | | | | | | | | | | | | | | | $ 42,691.08 | $ 15,275.00 | |

# CLASS BASIS FOR XRS

| Day | Date | Time In | Time Out | Total Hours (timesheet) | Total Hours (calculated) | Spread of Hours | Hours (straight time) | Hours (overtime) | Pieces (estimated) | Pieces (straight time) | Pieces (overtime) | Pay per Piece (straight time) | Pay per Piece (overtime) | Spread of Hours | Pay per Week (owed - piece) | Pay per Hour (straight time) | Pay per Hour (overtime) | Spread of Hours | Pay per Week (owed - minimum) | Minimum Pay per Hour (straight time) | Minimum Pay per Hour (overtime) | Spread of Hours | Pay per Week (owed - hourly minimum) | Pay per Week (owed) | Pay per Pay Period (paid) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2018-06-04 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2018-06-05 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2018-06-06 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2018-06-07 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2018-06-08 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2018-06-09 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2018-06-10 | | | | - | - | 30.83 | - | | - | | | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | 19.50 | $ - | $ 400.83 | 13.00 | 19.50 | $ - | $ 400.83 | 400.83 | 397.00 |
| Mon | 2018-06-11 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2018-06-12 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2018-06-13 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2018-06-14 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2018-06-15 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2018-06-16 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2018-06-17 | | | | - | - | 38.83 | - | | - | | | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | 19.50 | $ - | $ 504.83 | 13.00 | 19.50 | $ - | $ 504.83 | 504.83 | 521.00 |
| Mon | 2018-06-18 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2018-06-19 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2018-06-20 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2018-06-21 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2018-06-22 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2018-06-23 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2018-06-24 | | | | - | - | 36.00 | - | | - | | | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | 19.50 | $ - | $ 468.00 | 13.00 | 19.50 | $ - | $ 468.00 | 468.00 | 493.00 |
| Mon | 2018-06-25 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2018-06-26 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2018-06-27 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2018-06-28 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2018-06-29 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2018-06-30 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2018-07-01 | | | | - | - | 40.00 | 2.83 | | - | | | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | 19.50 | $ - | $ 575.25 | 13.00 | 19.50 | $ - | $ 575.25 | 575.25 | 599.00 |
| Mon | 2018-07-02 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2018-07-03 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2018-07-04 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2018-07-05 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2018-07-06 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2018-07-07 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2018-07-08 | | | | - | - | 39.83 | - | | - | | | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | 19.50 | $ - | $ 517.83 | 13.00 | 19.50 | $ - | $ 517.83 | 517.83 | 539.00 |
| Mon | 2018-07-09 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2018-07-10 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2018-07-11 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2018-07-12 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2018-07-13 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2018-07-14 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2018-07-15 | | | | - | - | 40.00 | 0.83 | | - | | | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | 19.50 | $ - | $ 536.25 | 13.00 | 19.50 | $ - | $ 536.25 | 536.25 | 555.00 |
| Mon | 2018-07-16 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2018-07-17 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2018-07-18 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2018-07-19 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2018-07-20 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2018-07-21 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2018-07-22 | | | | - | - | 40.00 | 4.83 | | - | | | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | 19.50 | $ - | $ 614.25 | 13.00 | 19.50 | $ - | $ 614.25 | 614.25 | 638.00 |
| Mon | 2018-07-23 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2018-07-24 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2018-07-25 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2018-07-26 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2018-07-27 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2018-07-28 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2018-07-29 | | | | - | - | 39.00 | - | | - | | | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | 19.50 | $ - | $ 507.00 | 13.00 | 19.50 | $ - | $ 507.00 | 507.00 | 532.00 |
| Mon | 2018-07-30 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2018-07-31 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2018-08-01 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2018-08-02 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2018-08-03 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2018-08-04 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2018-08-05 | | | | - | - | 40.00 | 1.00 | | - | | | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | 19.50 | $ - | $ 539.50 | 13.00 | 19.50 | $ - | $ 539.50 | 539.50 | 565.00 |
| Mon | 2018-08-06 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2018-08-07 | - | | - | - | - | | | - | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | Hrs | OT | | | Rate 1 | | Rate 2 | | | Rate 3 | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wed | 2018-08-08 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2018-08-09 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2018-08-10 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2018-08-11 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2018-08-12 | | | | | - | 40.00 | 12.00 | - | - | $ 30.00 | $ 45.00 | $ - | $ | $ 13.00 | $ 19.50 | $ - | $ 754.00 | $ 13.00 | $ 19.50 | $ - | $ 754.00 | $ 754.00 | $ 784.00 | |
| Mon | 2018-08-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-08-14 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-08-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-08-16 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-08-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-08-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-08-19 | | | | | - | 40.00 | 3.00 | - | - | $ 30.00 | $ 45.00 | $ - | $ | $ 13.00 | $ 19.50 | $ - | $ 578.50 | $ 13.00 | $ 19.50 | $ - | $ 578.50 | $ 578.50 | $ 609.00 | |
| Mon | 2018-08-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-08-21 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-08-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-08-23 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-08-24 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-08-25 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-08-26 | | | | | - | 35.83 | - | - | - | $ 30.00 | $ 45.00 | $ - | $ | $ 13.00 | $ 19.50 | $ - | $ 465.83 | $ 13.00 | $ 19.50 | $ - | $ 465.83 | $ 465.83 | $ 487.00 | |
| Mon | 2018-08-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-08-28 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-08-29 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-08-30 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-08-31 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-09-01 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-09-02 | | | | | - | 40.00 | 3.83 | - | - | $ 30.00 | $ 45.00 | $ - | $ | $ 13.00 | $ 19.50 | $ - | $ 594.75 | $ 13.00 | $ 19.50 | $ - | $ 594.75 | $ 594.75 | $ 618.00 | |
| Mon | 2018-09-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-09-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-09-05 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-09-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-09-07 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-09-08 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-09-09 | | | | | - | 34.83 | - | - | - | $ 30.00 | $ 45.00 | $ - | $ | $ 13.00 | $ 19.50 | $ - | $ 452.83 | $ 13.00 | $ 19.50 | $ - | $ 452.83 | $ 452.83 | $ 474.00 | |
| Mon | 2018-09-10 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-09-11 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-09-12 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-09-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-09-14 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-09-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-09-16 | | | | | - | 40.00 | 12.00 | - | - | $ 30.00 | $ 45.00 | $ - | $ | $ 13.00 | $ 19.50 | $ - | $ 754.00 | $ 13.00 | $ 19.50 | $ - | $ 754.00 | $ 754.00 | $ 784.00 | |
| Mon | 2018-09-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-09-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-09-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-09-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-09-21 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-09-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-09-23 | | | | | - | 40.00 | 11.00 | - | - | $ 30.00 | $ 45.00 | $ - | $ | $ 13.00 | $ 19.50 | $ - | $ 734.50 | $ 13.00 | $ 19.50 | $ - | $ 734.50 | $ 734.50 | $ 765.00 | |
| Mon | 2018-09-24 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-09-25 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-09-26 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-09-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-09-28 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-09-29 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-09-30 | | | | | - | 40.00 | 3.83 | - | - | $ 30.00 | $ 45.00 | $ - | $ | $ 13.00 | $ 19.50 | $ - | $ 594.75 | $ 13.00 | $ 19.50 | $ - | $ 594.75 | $ 594.75 | $ 618.00 | |
| Mon | 2018-10-01 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-10-02 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-10-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-10-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-10-05 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-10-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-10-07 | | | | | - | 40.00 | 0.83 | - | - | $ 30.00 | $ 45.00 | $ - | $ | $ 13.00 | $ 19.50 | $ - | $ 536.25 | $ 13.00 | $ 19.50 | $ - | $ 536.25 | $ 536.25 | $ 555.00 | |
| Mon | 2018-10-08 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-10-09 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-10-10 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-10-11 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-10-12 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2018-10-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2018-10-14 | | | | | - | 40.00 | 11.00 | - | - | $ 30.00 | $ 45.00 | $ - | $ | $ 13.00 | $ 19.50 | $ - | $ 734.50 | $ 13.00 | $ 19.50 | $ - | $ 734.50 | $ 734.50 | $ 760.00 | |
| Mon | 2018-10-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2018-10-16 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2018-10-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2018-10-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2018-10-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | 2018-10-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-10-21 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 1.83 | - | - | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | $ 19.50 | $ - | $ 555.75 | $ 13.00 | $ 19.50 | $ - | $ 555.75 | $ 555.75 | $ 574.00 |
| Mon | 2018-10-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-10-23 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-10-24 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-10-25 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-10-26 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-10-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-10-28 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 2.83 | - | - | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | $ 19.50 | $ - | $ 575.25 | $ 13.00 | $ 19.50 | $ - | $ 575.25 | $ 575.25 | $ 594.00 |
| Mon | 2018-10-29 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-10-30 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-10-31 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-11-01 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-11-02 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-11-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-11-04 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | - | - | - | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | $ 19.50 | $ - | $ 520.00 | $ 13.00 | $ 19.50 | $ - | $ 520.00 | $ 520.00 | $ 545.00 |
| Mon | 2018-11-05 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-11-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-11-07 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-11-08 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-11-09 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-11-10 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-11-11 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 39.83 | - | - | - | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | $ 19.50 | $ - | $ 517.83 | $ 13.00 | $ 19.50 | $ - | $ 517.83 | $ 517.83 | $ 539.00 |
| Mon | 2018-11-12 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-11-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-11-14 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-11-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-11-16 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-11-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-11-18 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 3.00 | - | - | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | $ 19.50 | $ - | $ 578.50 | $ 13.00 | $ 19.50 | $ - | $ 578.50 | $ 578.50 | $ 604.00 |
| Mon | 2018-11-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-11-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-11-21 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-11-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-11-23 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-11-24 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-11-25 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 37.00 | - | - | - | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | $ 19.50 | $ - | $ 481.00 | $ 13.00 | $ 19.50 | $ - | $ 481.00 | $ 481.00 | $ 506.00 |
| Mon | 2018-11-26 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-11-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-11-28 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-11-29 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-11-30 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-12-01 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-12-02 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 35.00 | - | - | - | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | $ 19.50 | $ - | $ 455.00 | $ 13.00 | $ 19.50 | $ - | $ 455.00 | $ 455.00 | $ 480.00 |
| Mon | 2018-12-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-12-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-12-05 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-12-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-12-07 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-12-08 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-12-09 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 4.83 | - | - | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | $ 19.50 | $ - | $ 614.25 | $ 13.00 | $ 19.50 | $ - | $ 614.25 | $ 614.25 | $ 633.00 |
| Mon | 2018-12-10 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-12-11 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-12-12 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-12-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-12-14 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-12-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-12-16 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 13.83 | - | - | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | $ 19.50 | $ - | $ 789.75 | $ 13.00 | $ 19.50 | $ - | $ 789.75 | $ 789.75 | $ 813.00 |
| Mon | 2018-12-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-12-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-12-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-12-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-12-21 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-12-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-12-23 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 23.00 | - | - | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | $ 19.50 | $ - | $ 968.50 | $ 13.00 | $ 19.50 | $ - | $ 968.50 | $ 968.50 | $ 1,004.00 |
| Mon | 2018-12-24 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Tue | 2018-12-25 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Wed | 2018-12-26 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Thu | 2018-12-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Fri | 2018-12-28 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sat | 2018-12-29 | - | - | - | - | - | | | | | | | | | | | | | | | | | | |
| Sun | 2018-12-30 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 40.00 | 14.83 | - | - | $ 30.00 | $ 45.00 | $ - | $ - | $ 13.00 | $ 19.50 | $ - | $ 809.25 | $ 13.00 | $ 19.50 | $ - | $ 809.25 | $ 809.25 | $ 846.00 |

$ 17,728.75   $  18,431.00

# CLASS BASIS FOR YSC

| Day | Date | Time In | Time Out | Total Hours (timesheet) | Total Hours (calculated) | Spread of Hours | Hours (straight time) | Hours (overtime) | Pieces (estimated) | Pieces (straight time) | Pieces (overtime) | Pay per Piece (straight time) | Pay per Piece (overtime) | Spread of Hours | Pay per Week (owed - piece) | Pay per Hour (straight time) | Pay per Hour (overtime) | Spread of Hours | Pay per Week (owed - minimum) | Minimum Pay per Hour (straight time) | Minimum Pay per Hour (overtime) | Spread of Hours | Pay per Week (owed - hourly minimum) | Pay per Week (owed) | Pay per Pay Period (paid) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2015-12-21 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2015-12-22 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2015-12-23 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2015-12-24 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2015-12-25 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2015-12-26 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2015-12-27 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 8.00 | - | | - $ | - $ | - $ | - $ | - $ | 9.50 $ | 14.25 $ | - $ | 494.00 $ | 8.75 $ | 13.13 $ | - $ | 455.00 | 494.00 | |
| Mon | 2015-12-28 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2015-12-29 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2015-12-30 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2015-12-31 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2016-01-01 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2016-01-02 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2016-01-03 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 7.00 | - | | - $ | - $ | - $ | - $ | - $ | 9.50 $ | 14.25 $ | - $ | 479.75 $ | 8.75 $ | 13.13 $ | - $ | 441.88 | 479.75 | 1,234.00 |
| Mon | 2016-01-04 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2016-01-05 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2016-01-06 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2016-01-07 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2016-01-08 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2016-01-09 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2016-01-10 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 | 628.96 | |
| Mon | 2016-01-11 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2016-01-12 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2016-01-13 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2016-01-14 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2016-01-15 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2016-01-16 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2016-01-17 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 | 628.96 | 1,248.00 |
| Mon | 2016-01-18 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2016-01-19 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2016-01-20 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2016-01-21 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2016-01-22 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2016-01-23 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2016-01-24 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 | 628.96 | |
| Mon | 2016-01-25 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2016-01-26 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2016-01-27 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2016-01-28 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2016-01-29 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2016-01-30 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2016-01-31 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 | 628.96 | 1,248.00 |
| Mon | 2016-02-01 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2016-02-02 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2016-02-03 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2016-02-04 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2016-02-05 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2016-02-06 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2016-02-07 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 16.83 | - | | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 643.76 $ | 9.00 $ | 13.50 $ | - $ | 587.25 | 643.76 | |
| Mon | 2016-02-08 | | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2016-02-09 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2016-02-10 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2016-02-11 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2016-02-12 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2016-02-13 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2016-02-14 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 6.83 | - | | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 495.77 $ | 9.00 $ | 13.50 $ | - $ | 452.25 | 495.77 | 1,263.00 |
| Mon | 2016-02-15 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2016-02-16 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2016-02-17 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2016-02-18 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2016-02-19 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2016-02-20 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2016-02-21 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 13.83 | - | | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 599.36 $ | 9.00 $ | 13.50 $ | - $ | 546.75 | 599.36 | |
| Mon | 2016-02-22 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2016-02-23 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Wed | 2016-02-24 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Thu | 2016-02-25 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Fri | 2016-02-26 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sat | 2016-02-27 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Sun | 2016-02-28 | | | | | - | | | - | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 | 628.96 | 1,218.00 |
| Mon | 2016-02-29 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |
| Tue | 2016-03-01 | - | - | - | - | - | | | - | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | Hours | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wed | 2016-03-02 | - | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Thu | 2016-03-03 | - | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Fri | 2016-03-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-03-05 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-03-06 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | - | $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 |
| Mon | 2016-03-07 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-03-08 | - | - | - | - | - | - | | | | | | | | | | | | | | | | |
| Wed | 2016-03-09 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-03-10 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-03-11 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-03-12 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-03-13 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | - | $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 $ 1,248.00 |
| Mon | 2016-03-14 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-03-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-03-16 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-03-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-03-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-03-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-03-20 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | - | $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 |
| Mon | 2016-03-21 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-03-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-03-23 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-03-24 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-03-25 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-03-26 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-03-27 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 10.83 | - | - | $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 554.96 $ | 9.00 $ | 13.50 $ | - $ | 506.25 $ | 554.96 $ 1,223.00 |
| Mon | 2016-03-28 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-03-29 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-03-30 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-03-31 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-04-01 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-04-02 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-04-03 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 10.83 | - | - | $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 554.96 $ | 9.00 $ | 13.50 $ | - $ | 506.25 $ | 554.96 |
| Mon | 2016-04-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-04-05 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-04-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-04-07 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-04-08 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-04-09 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-04-10 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | - | $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 $ 1,223.00 |
| Mon | 2016-04-11 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-04-12 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-04-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-04-14 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-04-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-04-16 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-04-17 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | - | $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 |
| Mon | 2016-04-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-04-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-04-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-04-21 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-04-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-04-23 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-04-24 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 14.83 | - | - | $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 614.16 $ | 9.00 $ | 13.50 $ | - $ | 560.25 $ | 614.16 $ 1,233.00 |
| Mon | 2016-04-25 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-04-26 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-04-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-04-28 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-04-29 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-04-30 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-05-01 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 16.83 | - | - | $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 643.76 $ | 9.00 $ | 13.50 $ | - $ | 587.25 $ | 643.76 |
| Mon | 2016-05-02 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-05-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-05-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-05-05 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-05-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-05-07 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-05-08 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | - | $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 $ 1,263.00 |
| Mon | 2016-05-09 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Tue | 2016-05-10 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Wed | 2016-05-11 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Thu | 2016-05-12 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Fri | 2016-05-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sat | 2016-05-14 | - | - | - | - | - | | | | | | | | | | | | | | | | | |
| Sun | 2016-05-15 | | | | - | - | | | | | | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | - | $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 |
| Mon | 2016-05-16 | - | - | - | - | - | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | Hours | Rate | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tue | 2016-05-17 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Wed | 2016-05-18 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Thu | 2016-05-19 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Fri | 2016-05-20 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sat | 2016-05-21 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sun | 2016-05-22 | | | | - | - | | | | | | | - | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 $ | 1,248.00 |
| Mon | 2016-05-23 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Tue | 2016-05-24 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Wed | 2016-05-25 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Thu | 2016-05-26 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Fri | 2016-05-27 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sat | 2016-05-28 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sun | 2016-05-29 | | | | - | - | | | | | | | - | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 | |
| Mon | 2016-05-30 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Tue | 2016-05-31 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Wed | 2016-06-01 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Thu | 2016-06-02 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Fri | 2016-06-03 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sat | 2016-06-04 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sun | 2016-06-05 | | | | - | - | | | | | | | - | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 $ | 1,284.00 |
| Mon | 2016-06-06 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Tue | 2016-06-07 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Wed | 2016-06-08 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Thu | 2016-06-09 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Fri | 2016-06-10 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sat | 2016-06-11 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sun | 2016-06-12 | | | | - | - | | | | | | | - | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 | |
| Mon | 2016-06-13 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Tue | 2016-06-14 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Wed | 2016-06-15 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Thu | 2016-06-16 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Fri | 2016-06-17 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sat | 2016-06-18 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sun | 2016-06-19 | | | | - | - | | | | | | | - | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 $ | 1,294.00 |
| Mon | 2016-06-20 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Tue | 2016-06-21 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Wed | 2016-06-22 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Thu | 2016-06-23 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Fri | 2016-06-24 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sat | 2016-06-25 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sun | 2016-06-26 | | | | - | - | | | | | | | - | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 | |
| Mon | 2016-06-27 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Tue | 2016-06-28 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Wed | 2016-06-29 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Thu | 2016-06-30 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Fri | 2016-07-01 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sat | 2016-07-02 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sun | 2016-07-03 | | | | - | - | | | | | | | - | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 $ | 1,294.00 |
| Mon | 2016-07-04 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Tue | 2016-07-05 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Wed | 2016-07-06 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Thu | 2016-07-07 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Fri | 2016-07-08 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sat | 2016-07-09 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sun | 2016-07-10 | | | | - | - | | | | | | | - | | | | | | | | | | | | |
| | | | | | | | 40.00 | 6.00 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 483.43 $ | 9.00 $ | 13.50 $ | - $ | 441.00 $ | 483.43 | |
| Mon | 2016-07-11 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Tue | 2016-07-12 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Wed | 2016-07-13 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Thu | 2016-07-14 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Fri | 2016-07-15 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sat | 2016-07-16 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sun | 2016-07-17 | | | | - | - | | | | | | | - | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 $ | 1,290.00 |
| Mon | 2016-07-18 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Tue | 2016-07-19 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Wed | 2016-07-20 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Thu | 2016-07-21 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Fri | 2016-07-22 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sat | 2016-07-23 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sun | 2016-07-24 | | | | - | - | | | | | | | - | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 | |
| Mon | 2016-07-25 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Tue | 2016-07-26 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Wed | 2016-07-27 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Thu | 2016-07-28 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Fri | 2016-07-29 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sat | 2016-07-30 | - | - | - | - | - | | | | | | | - | | | | | | | | | | | | |
| Sun | 2016-07-31 | | | | - | - | | | | | | | - | | | | | | | | | | | | |
| | | | | | | | 40.00 | 15.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 $ | 1,294.00 |

| Day | Date | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon | 2016-08-01 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Tue | 2016-08-02 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Wed | 2016-08-03 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Thu | 2016-08-04 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Fri | 2016-08-05 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sat | 2016-08-06 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sun | 2016-08-07 | | | | | - | 40.00 | 15.83 | - | - $ | - $ | - $ | - $ | - $ | 9.87 | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 |
| Mon | 2016-08-08 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Tue | 2016-08-09 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Wed | 2016-08-10 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Thu | 2016-08-11 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Fri | 2016-08-12 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sat | 2016-08-13 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sun | 2016-08-14 | | | | | - | 40.00 | 15.83 | - | - $ | - $ | - $ | - $ | - $ | 9.87 | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 $ | 1,294.00 |
| Mon | 2016-08-15 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Tue | 2016-08-16 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Wed | 2016-08-17 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Thu | 2016-08-18 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Fri | 2016-08-19 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sat | 2016-08-20 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sun | 2016-08-21 | | | | | - | 40.00 | 15.83 | - | - $ | - $ | - $ | - $ | - $ | 9.87 | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 |
| Mon | 2016-08-22 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Tue | 2016-08-23 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Wed | 2016-08-24 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Thu | 2016-08-25 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Fri | 2016-08-26 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sat | 2016-08-27 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sun | 2016-08-28 | | | | | - | 40.00 | 15.83 | - | - $ | - $ | - $ | - $ | - $ | 9.87 | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 $ | 1,294.00 |
| Mon | 2016-08-29 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Tue | 2016-08-30 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Wed | 2016-08-31 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Thu | 2016-09-01 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Fri | 2016-09-02 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sat | 2016-09-03 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sun | 2016-09-04 | | | | | - | 40.00 | 15.83 | - | - $ | - $ | - $ | - $ | - $ | 9.87 | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 |
| Mon | 2016-09-05 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Tue | 2016-09-06 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Wed | 2016-09-07 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Thu | 2016-09-08 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Fri | 2016-09-09 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sat | 2016-09-10 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sun | 2016-09-11 | | | | | - | 40.00 | 15.83 | - | - $ | - $ | - $ | - $ | - $ | 9.87 | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 $ | 1,309.00 |
| Mon | 2016-09-12 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Tue | 2016-09-13 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Wed | 2016-09-14 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Thu | 2016-09-15 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Fri | 2016-09-16 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sat | 2016-09-17 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sun | 2016-09-18 | | | | | - | 40.00 | 15.83 | - | - $ | - $ | - $ | - $ | - $ | 9.87 | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 |
| Mon | 2016-09-19 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Tue | 2016-09-20 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Wed | 2016-09-21 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Thu | 2016-09-22 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Fri | 2016-09-23 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sat | 2016-09-24 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sun | 2016-09-25 | | | | | - | 40.00 | 15.83 | - | - $ | - $ | - $ | - $ | - $ | 9.87 | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 $ | 1,294.00 |
| Mon | 2016-09-26 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Tue | 2016-09-27 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Wed | 2016-09-28 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Thu | 2016-09-29 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Fri | 2016-09-30 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sat | 2016-10-01 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sun | 2016-10-02 | | | | | - | 40.00 | 15.83 | - | - $ | - $ | - $ | - $ | - $ | 9.87 | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 |
| Mon | 2016-10-03 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Tue | 2016-10-04 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Wed | 2016-10-05 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Thu | 2016-10-06 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Fri | 2016-10-07 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sat | 2016-10-08 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sun | 2016-10-09 | | | | | - | 40.00 | 15.83 | - | - $ | - $ | - $ | - $ | - $ | 9.87 | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 $ | 1,294.00 |
| Mon | 2016-10-10 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Tue | 2016-10-11 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Wed | 2016-10-12 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Thu | 2016-10-13 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Fri | 2016-10-14 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sat | 2016-10-15 | - | - | - | - | - | | | | | - | | | | | | | | | | |
| Sun | 2016-10-16 | | | | | - | | | | | - | | | | | | | | | | |

| Day | Date | Hours | Rate | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2016-10-17 | 40.00 | 15.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 | |
| Mon | 2016-10-17 | | | - | - | | | | | | | | | | | | | | | |
| Tue | 2016-10-18 | | | - | - | | | | | | | | | | | | | | | |
| Wed | 2016-10-19 | | | - | - | | | | | | | | | | | | | | | |
| Thu | 2016-10-20 | | | - | - | | | | | | | | | | | | | | | |
| Fri | 2016-10-21 | | | - | - | | | | | | | | | | | | | | | |
| Sat | 2016-10-22 | | | - | - | | | | | | | | | | | | | | | |
| Sun | 2016-10-23 | | | - | | | | | | | | | | | | | | | | |
| | 2016-10-24 | 40.00 | 15.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 $ | 1,294.00 |
| Mon | 2016-10-24 | | | - | - | | | | | | | | | | | | | | | |
| Tue | 2016-10-25 | | | - | - | | | | | | | | | | | | | | | |
| Wed | 2016-10-26 | | | - | - | | | | | | | | | | | | | | | |
| Thu | 2016-10-27 | | | - | - | | | | | | | | | | | | | | | |
| Fri | 2016-10-28 | | | - | - | | | | | | | | | | | | | | | |
| Sat | 2016-10-29 | | | - | - | | | | | | | | | | | | | | | |
| Sun | 2016-10-30 | | | - | | | | | | | | | | | | | | | | |
| | 2016-10-31 | 40.00 | 15.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 | |
| Mon | 2016-10-31 | | | - | - | | | | | | | | | | | | | | | |
| Tue | 2016-11-01 | | | - | - | | | | | | | | | | | | | | | |
| Wed | 2016-11-02 | | | - | - | | | | | | | | | | | | | | | |
| Thu | 2016-11-03 | | | - | - | | | | | | | | | | | | | | | |
| Fri | 2016-11-04 | | | - | - | | | | | | | | | | | | | | | |
| Sat | 2016-11-05 | | | - | - | | | | | | | | | | | | | | | |
| Sun | 2016-11-06 | | | - | | | | | | | | | | | | | | | | |
| | 2016-11-07 | 40.00 | 15.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 $ | 1,294.00 |
| Mon | 2016-11-07 | | | - | - | | | | | | | | | | | | | | | |
| Tue | 2016-11-08 | | | - | - | | | | | | | | | | | | | | | |
| Wed | 2016-11-09 | | | - | - | | | | | | | | | | | | | | | |
| Thu | 2016-11-10 | | | - | - | | | | | | | | | | | | | | | |
| Fri | 2016-11-11 | | | - | - | | | | | | | | | | | | | | | |
| Sat | 2016-11-12 | | | - | - | | | | | | | | | | | | | | | |
| Sun | 2016-11-13 | | | - | | | | | | | | | | | | | | | | |
| | 2016-11-14 | 40.00 | 15.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 | |
| Mon | 2016-11-14 | | | - | - | | | | | | | | | | | | | | | |
| Tue | 2016-11-15 | | | - | - | | | | | | | | | | | | | | | |
| Wed | 2016-11-16 | | | - | - | | | | | | | | | | | | | | | |
| Thu | 2016-11-17 | | | - | - | | | | | | | | | | | | | | | |
| Fri | 2016-11-18 | | | - | - | | | | | | | | | | | | | | | |
| Sat | 2016-11-19 | | | - | - | | | | | | | | | | | | | | | |
| Sun | 2016-11-20 | | | - | | | | | | | | | | | | | | | | |
| | | | | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | - $ | 9.00 $ | 13.50 $ | - $ | - $ | - | |
| Mon | 2016-11-21 | | | - | - | | | | | | | | | | | | | | | |
| Tue | 2016-11-22 | | | - | - | | | | | | | | | | | | | | | |
| Wed | 2016-11-23 | | | - | - | | | | | | | | | | | | | | | |
| Thu | 2016-11-24 | | | - | - | | | | | | | | | | | | | | | |
| Fri | 2016-11-25 | | | - | - | | | | | | | | | | | | | | | |
| Sat | 2016-11-26 | | | - | - | | | | | | | | | | | | | | | |
| Sun | 2016-11-27 | | | - | | | | | | | | | | | | | | | | |
| | | 40.00 | 7.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 510.57 $ | 9.00 $ | 13.50 $ | - $ | 465.75 $ | 510.57 | |
| Mon | 2016-11-28 | | | - | - | | | | | | | | | | | | | | | |
| Tue | 2016-11-29 | | | - | - | | | | | | | | | | | | | | | |
| Wed | 2016-11-30 | | | - | - | | | | | | | | | | | | | | | |
| Thu | 2016-12-01 | | | - | - | | | | | | | | | | | | | | | |
| Fri | 2016-12-02 | | | - | - | | | | | | | | | | | | | | | |
| Sat | 2016-12-03 | | | - | - | | | | | | | | | | | | | | | |
| Sun | 2016-12-04 | | | - | | | | | | | | | | | | | | | | |
| | | 40.00 | 15.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 $ | 1,308.00 |
| Mon | 2016-12-05 | | | - | - | | | | | | | | | | | | | | | |
| Tue | 2016-12-06 | | | - | - | | | | | | | | | | | | | | | |
| Wed | 2016-12-07 | | | - | - | | | | | | | | | | | | | | | |
| Thu | 2016-12-08 | | | - | - | | | | | | | | | | | | | | | |
| Fri | 2016-12-09 | | | - | - | | | | | | | | | | | | | | | |
| Sat | 2016-12-10 | | | - | - | | | | | | | | | | | | | | | |
| Sun | 2016-12-11 | | | - | | | | | | | | | | | | | | | | |
| | | 40.00 | 15.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 | |
| Mon | 2016-12-12 | | | - | - | | | | | | | | | | | | | | | |
| Tue | 2016-12-13 | | | - | - | | | | | | | | | | | | | | | |
| Wed | 2016-12-14 | | | - | - | | | | | | | | | | | | | | | |
| Thu | 2016-12-15 | | | - | - | | | | | | | | | | | | | | | |
| Fri | 2016-12-16 | | | - | - | | | | | | | | | | | | | | | |
| Sat | 2016-12-17 | | | - | - | | | | | | | | | | | | | | | |
| Sun | 2016-12-18 | | | - | | | | | | | | | | | | | | | | |
| | | 40.00 | 15.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 $ | 1,294.00 |
| Mon | 2016-12-19 | | | - | - | | | | | | | | | | | | | | | |
| Tue | 2016-12-20 | | | - | - | | | | | | | | | | | | | | | |
| Wed | 2016-12-21 | | | - | - | | | | | | | | | | | | | | | |
| Thu | 2016-12-22 | | | - | - | | | | | | | | | | | | | | | |
| Fri | 2016-12-23 | | | - | - | | | | | | | | | | | | | | | |
| Sat | 2016-12-24 | | | - | - | | | | | | | | | | | | | | | |
| Sun | 2016-12-25 | | | - | | | | | | | | | | | | | | | | |
| | | 40.00 | 15.83 | - | - | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 628.96 $ | 9.00 $ | 13.50 $ | - $ | 573.75 $ | 628.96 | |
| Mon | 2016-12-26 | | | - | - | | | | | | | | | | | | | | | |
| Tue | 2016-12-27 | | | - | - | | | | | | | | | | | | | | | |
| Wed | 2016-12-28 | | | - | - | | | | | | | | | | | | | | | |
| Thu | 2016-12-29 | | | - | - | | | | | | | | | | | | | | | |
| Fri | 2016-12-30 | | | - | - | | | | | | | | | | | | | | | |
| Sat | 2016-12-31 | | | - | - | | | | | | | | | | | | | | | |

| Day | Date | | | | | | Reg | OT | | | | | | | | | Rate1 | Rate2 | | | Amt1 | Rate3 | Rate4 | | | Amt2 | Total1 | Total2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sun | 2017-01-01 | | | | | - | 40.00 | 16.00 | - | | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 631.42 $ | 9.00 $ | 13.50 $ | - $ | 576.00 $ | 631.42 $ | 1,323.00 |
| Mon | 2017-01-02 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-01-03 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-01-04 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-01-05 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-01-06 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-01-07 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-01-08 | | | | - | - | 40.00 | 9.00 | - | | - $ | - $ | - $ | - $ | - $ | 11.30 $ | 16.95 $ | - $ | 604.55 $ | 11.00 $ | 16.50 $ | - $ | 588.50 $ | 604.55 | |
| Mon | 2017-01-09 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-01-10 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-01-11 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-01-12 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-01-13 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-01-14 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-01-15 | | | | - | - | 40.00 | 13.00 | - | | - $ | - $ | - $ | - $ | - $ | 9.87 $ | 14.80 $ | - $ | 587.03 $ | 11.00 $ | 16.50 $ | - $ | 654.50 $ | 654.50 $ | 1,277.00 |
| Mon | 2017-01-16 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-01-17 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-01-18 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-01-19 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-01-20 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-01-21 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-01-22 | | | | - | - | 40.00 | 13.83 | - | | - $ | - $ | - $ | - $ | - $ | 11.30 $ | 16.95 $ | - $ | 686.48 $ | 11.00 $ | 16.50 $ | - $ | 668.25 $ | 686.48 | |
| Mon | 2017-01-23 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-01-24 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-01-25 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-01-26 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-01-27 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-01-28 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-01-29 | | | | - | - | 40.00 | 5.00 | - | | - $ | - $ | - $ | - $ | - $ | 11.30 $ | 16.95 $ | - $ | 536.75 $ | 11.00 $ | 16.50 $ | - $ | 522.50 $ | 536.75 $ | 1,319.00 |
| Mon | 2017-01-30 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-01-31 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-02-01 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-02-02 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-02-03 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-02-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-02-05 | | | | - | - | 40.00 | 14.00 | - | | - $ | - $ | - $ | - $ | - $ | 11.30 $ | 16.95 $ | - $ | 689.30 $ | 11.00 $ | 16.50 $ | - $ | 671.00 $ | 689.30 | |
| Mon | 2017-02-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-02-07 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-02-08 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-02-09 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-02-10 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-02-11 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-02-12 | | | | - | - | 40.00 | 15.00 | - | | - $ | - $ | - $ | - $ | - $ | 11.30 $ | 16.95 $ | - $ | 706.25 $ | 11.00 $ | 16.50 $ | - $ | 687.50 $ | 706.25 $ | 1,396.00 |
| Mon | 2017-02-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-02-14 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-02-15 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-02-16 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-02-17 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-02-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-02-19 | | | | - | - | 40.00 | 14.83 | - | | - $ | - $ | - $ | - $ | - $ | 11.30 $ | 16.95 $ | - $ | 703.43 $ | 11.00 $ | 16.50 $ | - $ | 684.75 $ | 703.43 | |
| Mon | 2017-02-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-02-21 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-02-22 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-02-23 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-02-24 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-02-25 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-02-26 | | | | - | - | 27.83 | - | - | | - $ | - $ | - $ | - $ | - $ | 11.30 $ | 16.95 $ | - $ | 314.52 $ | 11.00 $ | 16.50 $ | - $ | 306.17 $ | 314.52 $ | 1,009.00 |
| Mon | 2017-02-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-02-28 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-03-01 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-03-02 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-03-03 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-03-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-03-05 | | | | - | - | 40.00 | 14.83 | - | | - $ | - $ | - $ | - $ | - $ | 11.30 $ | 16.95 $ | - $ | 703.43 $ | 11.00 $ | 16.50 $ | - $ | 684.75 $ | 703.43 | |
| Mon | 2017-03-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-03-07 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-03-08 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-03-09 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-03-10 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-03-11 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-03-12 | | | | - | - | 40.00 | 15.00 | - | | - $ | - $ | - $ | - $ | - $ | 11.30 $ | 16.95 $ | - $ | 706.25 $ | 11.00 $ | 16.50 $ | - $ | 687.50 $ | 706.25 $ | 1,404.00 |
| Mon | 2017-03-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-03-14 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-03-15 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-03-16 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-03-17 | | | | - | - | | | | | | | | | | | | | | | | | | | |

| Day | Date | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | 2017-03-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-03-19 | | | | - | - | 40.00 | 6.83 | - | - | - $ | - $ | - $ | - $ | - $ | 11.30 $ | 16.95 $ | - $ | - $ | 567.83 $ | 11.00 $ | 16.50 $ | - $ | 552.75 $ | 567.83 |
| Mon | 2017-03-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-03-21 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-03-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-03-23 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-03-24 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-03-25 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-03-26 | | | | - | - | 40.00 | 14.83 | - | - | - $ | - $ | - $ | - $ | - $ | 11.30 $ | 16.95 $ | - $ | - $ | 703.43 $ | 11.00 $ | 16.50 $ | - $ | 684.75 $ | 703.43 $ 1,260.00 |
| Mon | 2017-03-27 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-03-28 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-03-29 | | | | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-03-30 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-03-31 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-04-01 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-04-02 | | | | - | - | 40.00 | 15.00 | - | - | - $ | - $ | - $ | - $ | - $ | 11.30 $ | 16.95 $ | - $ | - $ | 706.25 $ | 11.00 $ | 16.50 $ | - $ | 687.50 $ | 706.25 |
| Mon | 2017-04-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-04-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-04-05 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-04-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-04-07 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-04-08 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-04-09 | | | | - | - | 40.00 | 15.00 | - | - | - $ | - $ | - $ | - $ | - $ | 11.30 $ | 16.95 $ | - $ | - $ | 706.25 $ | 11.00 $ | 16.50 $ | - $ | 687.50 $ | 706.25 $ 1,413.00 |
| Mon | 2017-04-10 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-04-11 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-04-12 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-04-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-04-14 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-04-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-04-16 | | | | - | - | 40.00 | 14.00 | - | - | - $ | - $ | - $ | - $ | - $ | 11.30 $ | 16.95 $ | - $ | - $ | 689.30 $ | 11.00 $ | 16.50 $ | - $ | 671.00 $ | 689.30 |
| Mon | 2017-04-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-04-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-04-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-04-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-04-21 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-04-22 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-04-23 | | | | - | - | 40.00 | 15.00 | - | - | - $ | - $ | - $ | - $ | - $ | 11.30 $ | 16.95 $ | - $ | - $ | 706.25 $ | 11.00 $ | 16.50 $ | - $ | 687.50 $ | 706.25 $ 1,396.00 |
| Mon | 2017-04-24 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-04-25 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-04-26 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-04-27 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-04-28 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-04-29 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-04-30 | | | | - | - | 40.00 | 14.83 | - | - | - $ | - $ | - $ | - $ | - $ | 11.30 $ | 16.95 $ | - $ | - $ | 703.43 $ | 11.00 $ | 16.50 $ | - $ | 684.75 $ | 703.43 |
| Mon | 2017-05-01 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-05-02 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-05-03 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-05-04 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-05-05 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-05-06 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-05-07 | | | | - | - | 40.00 | 9.83 | - | - | - $ | - $ | - $ | - $ | - $ | 11.30 $ | 16.95 $ | - $ | - $ | 618.68 $ | 11.00 $ | 16.50 $ | - $ | 602.25 $ | 618.68 $ 1,311.00 |
| Mon | 2017-05-08 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-05-09 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-05-10 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-05-11 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-05-12 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-05-13 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-05-14 | | | | - | - | 40.00 | 14.83 | - | - | - $ | - $ | - $ | - $ | - $ | 11.30 $ | 16.95 $ | - $ | - $ | 703.43 $ | 11.00 $ | 16.50 $ | - $ | 684.75 $ | 703.43 |
| Mon | 2017-05-15 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Tue | 2017-05-16 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Wed | 2017-05-17 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Thu | 2017-05-18 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Fri | 2017-05-19 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sat | 2017-05-20 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | |
| Sun | 2017-05-21 | | | | - | - | 40.00 | 12.83 | - | - | - $ | - $ | - $ | - $ | - $ | 11.30 $ | 16.95 $ | - $ | - $ | 669.53 $ | 11.00 $ | 16.50 $ | - $ | 651.75 $ | 669.53 $ 1,771.00 |
| | | | | | | | | | | | | | | | | | | | | | | | $ 45,572.95 | $ 46,659.00 |